J. Vaughn

firms. No one has ever made the argument, you have a customer agreement that says you only -- that says something different. But with respect to the issue of class actions, this is the first time I ever heard the argument being made. And the reason -- and I don't understand why it is being made because the parties agreed to arbitrate pursuant to rules. And those rules mean class actions are in court. And in fact certain discriminations at the option of the employee under most circumstances are also in the court by the way.

The U-4, which I know the panel is familiar with has standard form language that says the employee agrees to bring all actions arising out of that employment to arbitration, but also in the rules but not in the U4 was a change some years ago to the NASD and the New

[Page 158]

J. Vaughn

York State Stock Exchange rules that said: If you have a sex discrimination lawsuit, race discrimination lawsuit, you may choose to bring that in court. So it is the same thing here. Class actions, they can't be heard here.

THE CHAIRMAN: The first question to Mr. Harper and Ms. Lewis: Is this like the customer case he is referring to?

MR. HARPER: No, because if I buy a share of World Com, and then sue the officers and directors of World Com in a class action, I haven't signed any arbitration.

MR. BORTNICK: I'm saying, for example, the World Com suit, as you understand it, that is one example they sued a lot of individuals but they also sued Credit Suisse, First Boston, where I believe Mr. Jack Krupman worked for bad research. You have brokerage

[Page 159]

J. Vaughn

accounts at --

THE CHAIRMAN: I assume that is what you are saying?

MR. BORTNICK: Yes.

MR. HARPER: He actually worked at Solomon Smith Barney.

MR. BORTNICK: Yes, I'm sorry.

MR. HARPER: And they were arbitrated because my firm represented Solomon Smith Barney in those arbitrations.

What I heard Mr. Bortnick say, is that if he buys a share of stock he can't be a member of a 10B5 class action. When I buy a share of stock I don't sign an arbitration agreement. My understanding is that I assume he was referring to a suit against the broker.

MR. BORTNICK: The customer.

MR. HARPER: If it is a claim of say an unauthorized trade or if it is a claim that I was defrauded

[Page 160]

J. Vaughn

by Mr. Grubman's analyst reports into acquiring excessive World Com stock, that's an arbitration.

THE CHAIRMAN: And you are suggesting it's a possible class action?

MR. BORTNICK: There are class actions and, in fact, now that you are saying it, it is a case I'm not involved in in my office -- there is a class action or was a class action against Solomon Smith Barney over World Com stock because our two firms have an issue as to whether one of our clients opted out of the suit because he wanted to go to arbitration or pursuing it in arbitration, and there is a question of whether he opted out of the lawsuit and is allowed to go to arbitration.

And Mr. Harper was very careful, he did not say that a purchaser of a share of World Com

[Page 161]

[41]   (Pages 158 to 161)

J. Vaughn

1      J. Vaughn
2  can't be a member of a class because
3  again the broker -- what he said if
4  it was an unauthorized trade or
5  something like that in general, but
6  he knows that there are, I don't
7  know, thousands of people that
8  bought World Com that was part of
9  the lawsuit and the ultimate
10  settlement of the World Com class
11  action in which Solomon Smith Barney
12  was a defendant, those are real
13  class actions in court.
14      THE CHAIRMAN:  And were these
15  suits in which the arbitration
16  clause was raised as you can't sue
17  us?
18      MR. BORTNICK:  I'm sure it
19  was never raised, to tell you the
20  truth.
21      MS. LEWIS:  If I may
22  interject because there are cases
23  there that are out there that we
24  have cited to you that we discussed,
25  where that circumstance has been

[Page 162]

1      J. Vaughn
2  raised and there is a class action
3  suit in addition with the securities
4  fraud litigation and related claims
5  were made regarding individuals who
6  would either have a contract for
7  services or professionals.  And the
8  court makes an analysis as to
9  whether or not the claims fall
10  within the arbitration clause and
11  whether or not they are encompassed
12  with the classic action.
13     So what Mr. Bortnick has been
14  dismissing as just so much legal
15  gobbledegook that we've put before
16  the arbitrators is very relevant
17  here.  In fact, Mr. Bortnick cited
18  several cases in regarding the
19  foreign currency tax shelters, but I
20  personally was involved in
21  representing lawyers.  And the
22  Second Circuit reverts to the denial
23  of the motion to compel arbitration
24  in that case, and it was sent back
25  to the district court and the case

[Page 163]

1      J. Vaughn
2  ultimately settled. So we don't know
3  where it went.  But the Second
4  Circuit felt that the southern
5  district judge who was hearing it
6  was so in error for not considering
7  the arbitration clauses that were
8  contained in these other private
9  agreements that they were reversed
10  and sent it back for purposes of
11  determining whether what, if
12  anything, had to be arbitrated.
13     Here we are in a different
14  circumstance.  We have not an
15  employment contract, not a
16  discrimination contract, not a
17  securities contract.  We have a
18  commercial contract between two
19  independently represented people
20  which resolved the dispute and it is
21  from that the claim that we are
22  addressing is arising.  And whether
23  or not as we have argued, Mr.
24  Vaughn's claim --
25      THE CHAIRMAN:  What is the

[Page 164]

1      J. Vaughn
2  difference you are referring to?
3      MS. LEWIS:  Because Mr.
4  Vaughn, as Mr. Harper was addressing
5  in cross-examination, made certain
6  promises an received payment for
7  those promises.  And one of the
8  promises made was:  I will arbitrate
9  any claim or dispute and that is a
10  promise between two parties without
11  regard to anybody else and the court
12  has --
13      THE CHAIRMAN:  How is that
14  different from the customer
15  agreement?
16      MS. LEWIS:  Because the
17  customer agreements, first of all,
18  have certain statutory requirements,
19  and they have certain questions as
20  to whether or not there is even true
21  arm's length transaction.  And here
22  is your agreement take it or leave
23  it.  But even those cases I pointed
24  out, and refer the panel to the
25  Canon versus Gun Allen case.  In

[Page 165]

[42]  (Pages 162 to 165)

J. Vaughn

1
2   that case the court said, well, yes
3   it is a securities fraud claim but
4   vis-a-vis the professional it has a
5   contract, we are going to look at
6   what should be arbitrated and we are
7   going to look at that first.
8       Because if we settle an arbitration
9   that is going to formulate what has
10  to be addressed, if anything has to
11  be addressed in class action.
12      Here, the court has determined
13  Mr. Vaughn's individual claim must
14  be arbitrated.  So if we address
15  that or had we addressed that, had
16  it been brought in arbitration it
17  might have formulated whether or not
18  Mr. Vaughn's claim could ever be
19  included in a class action if his
20  individual claim is identical to
21  what he would claim as a class
22  action.
23      THE CHAIRMAN:  Proceed.
24      MR. BORTNICK:  Yes.  The Gun
25  Allen case she refers to, and I'm

[Page 166]

J. Vaughn

1
2   fundamentally says that there was
3   something, that he called it a
4   secret in his testimony, between
5   Leeds & Morelli and Prudential
6   attorneys that he didn't know about
7   that affected the agreement.  So he
8   brought a class action, and the
9   judge said, well, he could have
10  technically waived his right to
11  bring a class action at all
12  depending on what his intent or what
13  the intention of the parties were to
14  the agreement.
15      And that's why I keep coming
16  back to the intention of Jeffrey
17  Vaughn and the intention of
18  Prudential.  And you only had the
19  testimony on one because that's what
20  if judge said.  In the Gun Allen
21  case the way they characterize it on
22  page 10 of their I guess reply
23  brief, is not a particularly
24  remarkable point.  You only, you
25  can't sweep into court things that

[Page 168]

J. Vaughn

1
2   not saying I agree with her
3   characterization of it, but the way
4   they characterized it in their
5   motion papers was that there was no
6   arbitration for claims that were
7   encompassed by a pending class
8   action.
9       In other words, claims that
10  are part of the class action go to
11  court and don't get arbitrated,
12  that's what their characterization
13  of the Gun Allen case is.
14      The case that Mr. Vaughn
15  brought, he is the one bringing the
16  class action claim so, of course,
17  the claim that he would otherwise
18  have, the so-called individual claim
19  is the class action claim, there is
20  no difference and it's just to think
21  of it any other way is just not only
22  flat-out wrong, but it is
23  nonsensical.
24      He has brought a claim, a
25  class action claim in court that

[Page 167]

J. Vaughn

1
2   are not part of the class action,
3   that's unremarkable.
4       MR. HARPER:  I have something
5   else.
6       THE CHAIRMAN:  Yes.
7       MR. HARPER:  I think there
8   are lots of reasons why this panel
9   should hold Mr. Vaughn to his
10  promise, but I think one of the
11  things that, Mr. Chairman, I think
12  you are going to, is what is going
13  on between this and the typical
14  customer and/or the typical employee
15  claim.
16      And I think what Ms. Lewis has
17  been trying to say is because it is
18  neither, it is neither a customer
19  complaining about a trade nor is it
20  an employee complaining about racial
21  or sex discrimination or age
22  discrimination.
23      It is an employee complaining
24  about an arm's length agreement that
25  exchanged consideration, and had a

[Page 169]

[43]   (Pages 166 to 169)

J. Vaughn

dispute resolution clause that happened to refer to the procedures of the NASD, and which is shorthand for no class action, which makes perfect sense because there was no class action to begin with, it was a unique individualized claim that Mr. Vaughn was settling.

And I can't emphasize enough, how I'm standing here eight years later having paid all the consideration having lived up to my part of the bargain in every respect and I'm still arguing with somebody who hasn't worked for me in nine years who settled with me nine years ago or eight years ago, or whatever it is, and I'm still expending resources trying to uphold an agreement that has dust on it.

And I would respectfully suggest that fairness occupies a place or ought to occupy a place at the table.

[Page 170]

J. Vaughn

Mr. Bortnick can cite all the rules he wants about the NASD, but he can't address the simple facts that the rules of the NASD specifically allowed me to go into court to compel arbitration against a former employee. That is what the rule says. The rule does not forbid me to make a motion to compel arbitration against a former employee.

Mr. Vaughn was a former employee when he signed the agreement and when he got the check. And he was a former employee when he brought the class action. And so the notion that we are here to decide about the intention of the parties when the intention of the parties is set out in a contract that Mr. Vaughn promised me he understood and read at the time, that the law presumes he understood and read. The cases in New York and

[Page 171]

J. Vaughn

the cases in New Jersey and the cases all across the country you signed an agreement, you are dispositively presumed, irrefutably presumed to have understood the terms and conditions of that contract.

And you cannot come in eight years later and say: My lawyer didn't tell me this. And to say it to me, when I wasn't his lawyer and when I had no right to communicate with him.

This is not about knowing and voluntary waiver because that concept applies only to substantive rights, and the Supreme Court, every federal circuit, every federal district court has held time and time again that to agree to an alternate dispute resolution process is not to forego a substantive right because the courts have faith in these processes to vindicate those

[Page 172]

J. Vaughn

rights.

MR. BORTNICK:  I want to respond. It has been raised several time here and and I want to address this fairness issue. I'm standing here eight years later having to defend.

The flip answer to the other side of that is the truth here at least the claim in this case is if we don't hold you to account for what you did eight years ago, you get away with doing something really bad, and so that's why you are here.

THE CHAIRMAN:  One at a time. We don't want to rehear the testimony.

MR. BORTNICK:  Mr. Vaughn said it came up in a question several times during cross, what the case is about and what the class action complaint is about.

And so this whole idea of fairness, The fairness is not to let

[Page 173]

[44]  (Pages 170 to 173)

**U.S. LEGAL SUPPORT, INC.**
1 PENN PLAZA, NEW YORK, NY  10119  Tel: 212-759-6014

J. Vaughn

1 an injustice be gone unaddressed.
2 And that's why the class action is
3 here because this is just like any
4 other class action, the amount --
5 that is why it is a class action,
6 the amount, Mr. Vaughn has been
7 damageed either there's a legal
8 theory it has to do with the amount
9 of the -- I don't think we have to
10 go there. It is not about the
11 $200,000, but the amount that he is
12 damaged is so small that it
13 doesn't --
14     THE CHAIRMAN: We understand
15 the purpose of class actions.
16     MR. BORTNICK: Fine.
17     THE CHAIRMAN: Will each of
18 the parties state affirmatively
19 whether you had a full and fair
20 opportunity to be heard.
21     MR. BORTNICK: Yes.
22     MS. LEWIS: Yes.
23     MR. HARPER: Yes,
24 exhaustively, Mr. Chairman.

[Page 174]

J. Vaughn

1     THE CHAIRMAN: We will take
2 that for a yes. The decision will
3 be forwarded to the parties and/or
4 their counsel in order to expedite
5 the delivery of the panel's decision
6 to the parties, the panel may either
7 execute a handwritten copy of the
8 award or each arbitrator may execute
9 a counterpart copy of the award.
10 And ASD is not responsible for the
11 disposal of any documents left here.
12 So if you want to retain secure
13 control of them, you should take
14 them with you when you leave.
15     The record will remain open
16 until the panel arrives at a
17 decision or the panel determines
18 that it is closed. No party will
19 contact any member of the
20 arbitration panel directly. All
21 communications are to be directed to
22 the staff person assigned to this
23 case. We request that the parties
24 leave the room at the same time.

[Page 175]

J. Vaughn

1 30thank you very much.
2     Thank you for your patience
3 and good spirit.
4
5     (Whereupon, at 1:30 P.M., the
6 arbitration was concluded.)

[Page 176]

J. Vaughn
INDEX

WITNESS    EXAMINATION BY    PAGE

J.VAUGHN  Mr. Bortnick    36, 121
        Mr. Harper    54
        Ms. Lewis    108

EXHIBITS

EXHIBITS    DESCRIPTION PAGE

1 Opinion and order of Judge
Coate dated August 12, 2005    38
2 Transcript of the hearing in
front of Judge Coate dated
September 5, 2006    38
3 Settlement agreement between
Mr. Vaughn and Prudential
Securities, dated October 1998    38
RESPONDENTS'
1 Agreement    61
2 Five-Page document    72

[Page 177]

[45]  (Pages 174 to 177)

```
 1        C E R T I F I C A T E
 2
 3   STATE OF NEW YORK  )
 4                      )  : ss.
 5   COUNTY OF NEW YORK )
 6
 7        I, WILLIAM BYRNE, a Notary
 8   Public within and for the State of New
 9   York, do hereby certify that the within is
10   a true and accurate transcript of the
11   proceedings taken on April 23, 2007.
12        I further certify that I am not
13   related to any of the parties to this
14   action by blood or marriage and that I am
15   in no way interested in the outcome of this
16   matter.
17        IN WITNESS WHEREOF, I have
18   hereunto set my hand this 5th day of May,
19   2007.
20
21
22        _____
23        WILLIAM BYRNE
24
25
                              [Page 178]
```

[46]  (Page 178)

**A**

AAA 8:22
ABA 8:22
ability 139:15
  146:4
able 32:19 121:5
absolutely 71:10
  71:11 141:16
accept 6:16,18
  89:15,19
  114:16
acceptance 6:14
accepted 117:19
accepts 6:20
account 173:12
accounts 160:2
accuracy 59:14
accurate 60:12
  96:2 178:10
acknowledge
  91:14 97:25
acknowledged
  68:11
acknowledge...
  68:6
acknowledges
  90:17 116:24
acknowledging
  123:4
acquiring 161:3
acting 100:25
action 5:8,18
  13:2 14:8,11
  14:25 15:2,3
  15:18 17:5
  18:2 19:13
  21:6 22:20
  25:10,22,25
  26:25 30:22
  31:20 35:3,6
  35:16 40:12,25
  41:3 42:6
  53:13,21 65:5
  73:10 77:21,22
  77:25 78:3,7
  78:11 79:20
  80:7,15,19

99:19 100:4
  103:11 108:15
  111:13 112:7
  112:19,23,24
  114:13,18
  115:6 134:22
  135:2 137:11
  138:15 139:5
  139:12,21
  147:23 152:8
  154:9,19
  155:13 156:2
  157:18,23,24
  159:16 160:17
  161:7,12,12
  162:11 163:2
  163:12 166:11
  166:19,22
  167:8,10,16,19
  167:25 168:8
  168:11 169:2
  170:5,7 171:17
  173:23 174:3,5
  174:6 178:14
actions 12:19
  13:3,9,17 21:4
  53:10 101:4
  108:13 121:2
  136:7 137:15
  146:24 153:9
  153:21 154:5
  154:11 155:7
  156:13,14
  157:14 158:7
  158:13,21
  159:8 161:9
  162:13 174:16
actual 76:9
  78:13 156:16
addition 163:3
additional 4:15
address 36:2
  55:8 166:14
  171:4 173:5
addressed
  166:10,11,15
addressing

164:22 165:4
adjudged 24:23
adjudicated
  25:24
administer 8:2
  9:16
administration
  154:8
admissibility
  11:2
adopt 7:25
advanced 31:17
advised 137:4
advisors 103:22
affect 111:2
affidavit 41:12
affiliations
  99:14
affirmatively
  174:19
afforded 116:24
  129:4 131:14
afternoon 59:19
after-the-fact
  112:8
age 169:21
agents 99:16
ago 56:9 95:12
  96:2 145:12,13
  146:7,7 158:25
  170:18,18
  173:13
agree 34:15 59:9
  59:11 87:18,20
  87:24 88:5
  155:21 156:9
  156:11 167:2
  172:21
agreed 16:13,15
  23:6 57:6
  67:23 74:21
  86:23 98:14
  122:13 127:16
  143:16 148:25
  158:11
agreeing 16:3
  109:10 155:16

157:13
agreement 12:5
  12:7,10,13
  14:12 15:9,16
  16:11,14 17:16
  18:15,21,22
  22:21 23:8
  25:2 26:7
  28:18 33:10,13
  36:10 37:22
  38:22 40:10
  45:21 49:21,24
  50:8,14 51:13
  52:18 53:19,21
  57:7,19 58:22
  60:21 61:18
  62:10 64:3,6
  64:13,21 66:20
  67:4,13 69:20
  69:20,24,25
  78:13 82:23
  83:4,7 87:15
  88:4,13 90:4
  90:18 91:7,16
  91:21,25 92:7
  93:11,16 94:22
  94:25 96:16
  97:21 99:9,21
  100:2,15
  101:11 103:20
  103:23 104:9
  105:23 106:20
  107:9,23,25
  108:9,11 110:9
  110:13 112:3
  112:10 113:12
  115:8 116:13
  117:25 118:5
  118:11,21,25
  119:7,11,13,16
  119:22 120:4
  120:16,19
  121:17 122:4
  122:10 123:2
  125:9 126:11
  127:5 128:12
  130:9 131:17

132:4 134:18
  136:5,16,19,20
  140:14 142:9
  142:15,23
  143:19 144:24
  145:24 146:3
  147:8 148:23
  148:24 152:5,6
  155:19 156:7,8
  158:4 160:19
  165:15,22
  168:7,14
  169:24 170:21
  171:15 172:4
  177:15,19
agreements 10:6
  12:24 13:11
  51:9 67:2
  143:8 164:9
  165:17
agrees 13:24
  100:21 102:18
  107:21 144:22
  158:21
al 1:11 4:6
alleged 26:25
Allen 165:25
  166:25 167:13
  168:20
allow 14:5 35:24
allowed 135:10
  139:22 155:12
  161:21 171:6
alternate 172:22
alternative
  144:14 147:22
  149:8
ambiguous
  151:11
amended 41:7
  41:10 56:14
AMERICAN
  1:2
Americas 2:12
amount 74:20
  74:22 76:4,7
  98:15 123:8

174:5,7,9,12
amounts 107:24
analysis 163:8
analyst 161:2
andtestified
    38:10
and/or 169:14
    175:4
Angela 82:5,7
annexed 30:9
answer 14:14
    31:10 69:4,6,7
    73:5 75:14
    89:5,13 103:12
    105:16 115:19
    173:9
answered 68:23
    70:22
answering 88:25
answers 89:7
anticipated 9:14
anybody 73:6
    118:14,24
    137:20 165:11
anymore 59:22
apart 30:6
apologize 153:5
apparent 35:23
appeal 7:14
appear 137:20
apple 28:17
applicable 19:7
application
    31:20 32:8,14
applied 149:16
applies 19:5
    25:14 32:14
    33:10 172:17
apply 14:2 19:8
    28:20 32:16
appreciate 7:15
    133:15
appropriate
    7:21 18:6
    107:2,5 139:19
    153:6 155:4
April 1:17 4:4

178:11
aptly 149:18
arbitrability
    30:25
arbitrate 13:9
    17:14 21:5
    23:13 26:10,17
    28:22,24 29:8
    29:10,12 35:7
    35:18 40:10
    87:16 122:3,13
    134:19 144:23
    155:16,21
    156:11 158:12
    165:8
arbitrated 12:14
    12:20 19:12
    33:23 34:12
    147:9 148:2
    160:11 164:12
    166:6,14
    167:11
arbitrating
    155:21
arbitration 1:1,2
    1:4 4:8 5:2 7:4
    7:23 12:11,12
    12:25 13:11,16
    13:19,20 14:3
    14:6 15:11,20
    17:15 18:3,5
    18:11,14,18,19
    18:25 19:4,7,9
    19:11 20:23
    22:14,23,24
    23:6,8,25 26:6
    28:13 30:7,14
    32:25 33:5,14
    34:17 40:7
    48:10,17 49:5
    49:15 52:21
    53:3 54:17
    75:9 104:10
    113:19,21
    114:5,23
    120:23 136:13
    140:12,15,17

143:16,19,23
143:24 144:4
147:2 149:7,19
149:21 150:24
151:4 155:2
158:23 159:17
160:18 161:4
161:18,19,22
162:15 163:10
163:23 164:7
166:8,16 167:6
171:7,11
175:21 176:7
arbitrations
    160:13
arbitrator 1:21
    1:22 4:10,11
    4:12,13,17,19
    40:8 56:17,21
    124:12,21
    125:3 129:3
    151:15,16
    175:9
arbitrators 6:24
    7:20 8:19,23
    10:2 40:21
    135:23 136:3
    151:6 163:16
Arbitrator's
    10:8 41:6
argue 134:2
argued 17:23
    18:12 109:16
    135:25 157:20
    164:23
arguing 136:10
    136:11 170:15
argument 16:6,7
    17:21 21:8
    25:6 26:8
    32:19 37:4
    140:22 150:12
    158:3,8
arguments
    11:11 17:19
    20:14 143:13
    143:14

arising 12:13
    18:20 99:21
    104:8 108:10
    113:11 144:19
    147:7 158:21
    164:22
arm's 165:21
    169:24
arrives 17:5
    175:17
ASD 175:11
asked 16:20,25
    23:2 47:3 69:2
    73:16,25 76:25
    77:12 78:23
    79:8 84:9
    88:14 115:13
    127:20 128:5
asking 21:13
    35:12 65:18
    89:6 94:4
    102:7 105:21
    106:9 116:12
    119:25
asserted 11:4
asserting 27:3
    77:14
assess 76:4
assigned 175:23
assigns 99:18
assistant 6:4
associated
    134:16,20
    140:7,10 141:5
association 1:2
    8:8,11 53:6
    104:19 114:2
    140:13
assume 9:19
    160:3,20
assuming 19:6
assumption
    85:14 89:18,20
assumptions
    85:10
assurance 33:2,7
    34:3,5,23

Atlanta 81:18
attached 41:13
attack 35:25
    147:19
attempt 16:16
attempted 142:7
attention 8:3
    29:24 56:10
    81:8,12 110:8
    116:17
attorney 35:25
    80:23 82:19
    121:8
attorneys 11:7
    39:18 102:3
    108:4 138:17
    168:6
attorney-client
    80:25
August 23:23
    37:15 38:13
    177:11
authenticity
    59:13
authority 31:5
authorized 7:6
    7:25
Avenue 2:5,12
avoid 11:11
award 8:17
    175:9,10
awards 7:11
aware 109:5,9
    153:22

B

B 1:19 177:8
BA 42:19
Bache 43:4,5
back 5:13 12:7
    15:5 20:11
    24:21 31:2,22
    32:16 34:20
    35:6,6 43:20
    44:9,11,22
    45:11 46:24
    52:5 59:21

61:6 66:22
72:21 78:3
81:19 85:3,5
99:6 105:24
107:8,10,12
110:8 113:4
130:5,6,21
138:18 146:5
146:16 148:2
150:8 163:24
164:10 168:16
**background**
42:16
**bad** 30:3 94:5
159:25 173:15
**bargain** 170:14
**Barney** 160:7,12
161:13 162:11
**barred** 27:3
**based** 33:8 34:6
36:9 53:21
71:18 73:2
76:3 85:12
146:2 148:6
**basically** 14:15
72:19 130:2
**basis** 31:16
101:22 115:15
138:14
**bathroom** 50:14
50:17 51:2
119:17,19
120:3 127:19
128:14,19,25
**beg** 37:5
**began** 29:4
**beginning** 11:17
40:16 74:14
**begins** 39:9
**behalf** 9:4 22:9
64:9 76:15
77:18 100:25
**belief** 57:3,13
**believe** 8:7 41:21
43:4 45:18
53:19 55:6
58:8 68:23

103:18 133:18
145:2 159:24
**believed** 78:13
**belong** 150:12
**benefit** 15:11
76:20
**benefits** 15:19
15:20 99:20
**best** 60:17 138:4
**better** 39:20,21
63:18 156:4
**beyond** 14:23
18:7 88:12
117:14
**big** 45:9
**bit** 125:24
**bite** 28:16
**bizarre** 145:5
**black** 19:22
**Blaine** 2:7 5:3
**block** 44:21,25
45:2,7
**blood** 178:14
**Bloomberg**
81:22
**blue** 112:22
**body** 149:7
**boils** 12:3
**Bordnick** 20:12
**Bortnick** 2:7 5:3
5:4 6:16 11:18
16:6 17:18
19:24 24:20
26:21,22 27:5
28:25 29:13
34:14 36:19
37:7,13 38:3,7
39:3,17 41:24
53:24 54:4
56:16 61:5,14
73:16 75:2,6
75:11 79:3
80:21 81:3
84:22 87:17
88:12 89:9
101:21 102:6
104:12 105:18

107:11 111:5
112:11 115:17
122:19,22
124:7 131:6,10
131:23 132:16
133:14,20,25
134:5,11,14
139:23 140:3
140:23 141:3
142:18,24
143:14 150:17
150:20 153:4
153:10,14,20
155:10 157:11
159:18 160:5,8
160:14,22
161:8 162:18
163:13,17
166:24 171:2
173:3,19
174:17,22
177:5
**Bortnick's** 150:3
**Boston** 159:23
**bought** 112:12
154:14,16
162:8
**bound** 40:21
**breach** 107:22
**breached** 104:3
**break** 10:9,12
91:11 93:13
**breaks** 43:25
44:3
**brief** 133:23
150:18 168:23
**briefing** 11:24
11:24,25
**briefly** 16:10
42:15 47:2,5
51:20
**brieved** 31:11
**bring** 14:11 15:2
53:20 75:8
103:10 114:12
114:18 115:2,6
151:24 157:23

158:21 159:6
168:11
**bringing** 100:7
156:2 167:15
**brings** 26:15
**broken** 103:19
**broker** 46:2
112:14 155:24
156:10 160:21
162:3
**brokerage**
159:25
**brought** 32:4
49:11 81:7,11
111:8 114:23
148:2 166:16
167:15,24
168:8 171:17
**Brown** 1:8,9
2:19 4:6 5:17
15:5,7 46:14
46:23 47:4,8
48:3 50:21,23
51:4,22 52:24
53:16 55:20
57:4 59:18
74:24 124:4
127:14 137:2
152:13,17
**building** 55:6
**built** 89:18
**bunch** 17:7 20:6
20:7
**burden** 134:7
**burdened** 133:3
**Burnstein**
157:22
**buy** 112:14
155:23 159:14
160:17
**buyer** 154:14
**buying** 86:19
**buys** 160:15
**Byrne** 1:24
178:7,22

_____
**C**
_____

**C** 2:2 4:2 178:1
178:1
**calculation**
71:22
**call** 36:20 59:17
62:25 63:2,3
82:7,8,15
123:25
**called** 82:9
125:15 128:21
168:3
**Canon** 8:22
165:25
**cap** 57:6
**caption** 17:7,8
**care** 43:19
147:12,17
**careful** 161:24
**carefully** 90:8
90:18 96:3
**Carl** 50:5 51:5
129:24
**Carle** 128:22
**Carranate** 48:25
54:17
**case** 4:4 10:21
13:8 22:3,16
30:13 33:7
36:11 48:4,21
49:18 65:20
74:17 138:15
138:25 144:16
153:16 156:9
157:5,24
159:12 161:10
163:24,25
165:25 166:2
166:25 167:13
167:14 168:21
173:11,22
175:24
**cases** 25:20
126:24 154:3
154:10 157:19
162:22 163:18
165:23 171:25
172:2,3

[182]

cashed 106:4
cause 23:15
    77:24 101:2
causes 99:19
    100:3
caveats 19:14
certain 14:4
    74:20,21
    123:15 130:13
    146:10 154:10
    158:14 165:5
    165:18,19
certainly 19:23
    32:19 87:19,20
    125:20
certified 134:24
certify 135:6
    178:9,12
Chair 36:22
chairman 1:20
    4:3,9,14,21 6:6
    6:10,22 9:23
    10:2 15:24
    16:2 28:2,7
    29:19 36:14,24
    37:12 38:10
    39:16 40:2
    42:9 48:2 54:2
    54:5 56:13
    69:5 79:7 81:2
    84:24 85:5,8
    89:11 102:5,15
    105:8,16 106:7
    106:11,25
    107:17 108:20
    108:23 111:23
    113:2 115:21
    122:18 123:24
    124:9 125:5,11
    126:15 128:9
    128:18 129:11
    129:18 130:20
    130:24 131:4
    132:7,13,19,23
    133:19,22
    134:3,13
    139:24 145:15

150:19 152:21
    153:12,18
    154:21 156:23
    159:9 160:3
    161:5 162:14
    164:25 165:13
    166:23 169:6
    169:11 173:16
    174:15,18,25
    175:2
change 158:24
changed 36:6
    131:15
changes 45:24
changing 95:11
    95:13 143:2
characterizati...
    89:15 167:3,12
characterize
    40:19 168:21
characterized
    167:4
charge 101:2,3
check 106:4,5
    119:9,14,23
    120:12,20
    122:7,25 123:3
    123:5,8,11
    124:4 128:24
    132:5 171:15
choice 139:10
choose 59:20
    159:6
chose 71:15
chosen 141:14
    148:5
circuit 21:14
    163:22 164:4
    172:19
circumstance
    17:13 162:25
    164:14
circumstances
    50:25 51:13
    103:23 145:7
    158:16
circus 138:21

cite 25:20 171:2
cited 162:24
    163:17
Citigroup 81:18
claim 12:22
    17:25 18:19
    19:5,16,17
    20:11,21:5,22
    22:2,2,18
    23:13,22 24:22
    26:10,13,23
    27:3,16,20
    28:13,22 29:12
    33:11,17,18,22
    34:21 35:2,3,8
    60:5 75:18,19
    75:22 77:15,15
    87:16 101:2,3
    101:25 104:7
    108:10 109:5
    109:12,17
    110:3,19,23
    111:2,4,11
    113:10,15
    114:22 115:16
    117:6,13,21
    122:3,14
    131:15 135:12
    140:8 144:5,7
    144:7,8,22
    147:6,23
    148:20,22
    149:2,12
    155:13 160:23
    160:25 164:21
    164:24 165:9
    166:3,13,18,20
    166:21 167:16
    167:17,18,19
    167:24,25
    169:15 170:8
    173:11
claimant 1:6 2:3
    5:2,7 6:17
    11:17 23:5
    26:8 31:13
    36:18 157:6,6

claimants
    110:22 132:11
claims 13:2 18:8
    18:24 19:12
    20:19 23:7
    30:3 34:11
    35:18 57:6,8
    65:10 73:9
    87:5 88:20
    90:20 99:19
    100:3,7,10
    110:16 111:21
    121:18,21
    134:25 139:5
    140:16 142:14
    143:17 147:24
    156:5 163:4,9
    167:6,9
CLAIRE 2:23
clarification
    128:10
class 12:19,25
    13:3,9,17 14:3
    14:5,8,11,25
    15:2,3,17 17:5
    18:2 19:9,13
    21:4,6 22:20
    25:10,21,25
    26:25 34:17
    35:3,5,16
    40:12,25 41:3
    42:6 53:10,13
    53:20 57:11
    73:10 77:18,21
    77:22,25 78:2
    78:10 79:20
    80:6,15,19
    103:10 108:12
    108:15 111:13
    112:7,17,17,19
    112:23,24
    114:12,18
    115:6 121:2
    134:22,25
    135:2,6,7
    136:7,12
    137:11,14

138:15 139:5
    139:11,21
    144:7 146:24
    147:23 148:6
    152:8 153:9,21
    154:4,8,11,18
    155:7,13 156:2
    156:13,13
    157:14,18,23
    157:23 158:6
    158:13 159:7
    159:16 160:16
    161:6,8,12,12
    162:2,10,13
    163:2 166:11
    166:19,21
    167:7,10,16,19
    167:25 168:8
    168:11 169:2
    170:5,7 171:17
    173:22 174:3,5
    174:6,16
classic 163:12
clause 12:11,12
    13:16,20 15:12
    15:21 17:15
    18:15,25 19:5
    19:11 30:14
    33:9 52:23
    53:15 139:22
    144:5 147:2
    148:4 149:10
    150:24 152:6
    162:16 163:10
    170:2
clauses 164:7
clear 14:24 19:3
    24:16 29:3
    33:22 35:24
    36:3,9 42:2
    50:10 52:2
    135:9 139:20
    142:22 143:9
    143:10 144:3
    144:19 145:11
    150:23,25
    151:2 152:2

155:20
**clearly** 14:14
23:6 35:10
59:20,25 67:10
67:11 68:9
91:20 137:10
143:16 151:11
**clerk** 43:16
**client** 6:3 17:9
35:21 78:11,18
95:24
**clients** 161:16
**closed** 175:19
**closing** 133:9,17
134:2,10
**Coate** 18:13,14
20:16,17,22
21:9,12,12,17
22:6 23:3 24:2
24:24 26:18
29:9 30:8,11
32:22 37:15,19
38:13,18 39:15
41:8 42:3 73:8
135:22 143:12
177:11,13
**Coate's** 23:11
26:19 34:6
**Cobra** 16:22,24
76:14 116:4,5
116:6,8,9,14
144:25 145:6
**code** 7:4,12 8:22
141:20
**codefendant**
15:13,17
**coincide** 76:8
**colleague** 5:6
63:4
**colleagues** 5:25
**collusion** 102:2
**Com** 112:12,15
112:19,20
154:14,17
155:23 159:14
159:16,19
161:3,14,25

162:8,10
**come** 36:6 40:24
46:12 48:22
49:17 52:5
128:22 130:5,5
138:8 142:12
172:9
**comes** 8:3
**coming** 40:11
77:23 168:15
**commenced**
79:20
**comment** 22:25
**comments** 150:3
**commercial**
148:17,22
164:18
**commited** 18:17
**commits** 18:18
**common** 77:24
**communicate**
141:18 142:8
172:13
**communication**
141:13
**communicatio...**
80:25 175:22
**company** 13:12
44:8 86:2,20
99:18 101:7
**compel** 12:24
17:14,18 18:10
140:15,19
141:9 163:23
171:7,10
**competent** 139:6
**complain** 83:14
83:17
**complaining**
169:19,20,23
**complaint** 21:7
41:7,11 42:5,6
56:14 72:19
173:23
**complete** 30:20
152:22
**composition**

6:15
**compound** 150:5
**Comptroller**
51:6
**computed** 71:25
**computered**
71:23
**concealed** 57:10
**concept** 25:12
172:17
**concerned**
126:11 127:5
**concerning**
18:16 53:10
**concluded** 176:7
**concludes** 30:24
**conclusion**
14:21
**conditions** 172:7
**Conduct** 141:23
**conducted**
149:22
**conducting** 8:24
**confidentiality**
78:17
**conflict** 137:13
**conformation**
6:11
**confronted**
145:9
**connection**
23:14 108:2
117:23 141:12
147:7
**Connie** 63:7,10
63:15 81:10,11
**consider** 76:5
116:25 117:5
117:19 128:13
**consideration**
96:15,21,22
97:4,7,8,16,20
169:25 170:13
**considering**
164:6
**consistent** 147:4
147:4

**consistently**
140:4
**constitute** 8:7
**constitutes** 68:5
**constitution**
53:4 104:17
113:25
**consult** 130:25
130:25
**contact** 9:9
64:22 175:20
**contacting** 64:15
**contained** 67:4
117:2 146:8
**contains** 12:10
18:15
**contemplated**
40:7
**content** 85:21
**context** 97:20
153:11,17
**contingency**
74:23
**continue** 102:14
138:19
**contract** 24:16
33:25 36:4
65:15 67:20
68:18 76:20
95:19,22,25
96:4,10,12,21
97:6 98:7,9,10
98:11,11 99:6
117:16 144:20
145:11 148:23
163:6 164:15
164:16,17,18
166:5 171:21
172:8
**contracts** 36:4
**contradicts** 19:3
**contrary** 33:21
**control** 175:14
**controversy** 7:2
18:19 33:12,18
33:23 104:7
108:10 113:10

113:15 114:22
122:3,14 132:9
147:6 149:13
**conveniently**
146:14,19
**conversation**
52:10 82:2
150:2 152:16
**conversations**
9:8 73:3 120:9
120:14
**cooperate** 10:15
**cooperation**
9:14
**copies** 11:8
**copy** 74:5
124:24 175:8
175:10
**correct** 42:23
46:21 57:17
61:21 62:12
64:4,5,10,24
65:11 69:11,13
71:20,24 77:16
77:17,20 89:25
90:2 91:22
92:2 102:25
103:25 104:23
105:11,12
108:16 109:7,8
109:12 110:5
110:17,20
114:6 118:12
124:6
**correctly** 54:24
55:16 126:20
**costs** 32:3 108:2
**counsel** 5:11 6:4
9:6,11 11:12
28:18 71:12
73:4 81:4,5
85:11 87:4
116:12 146:15
147:21 175:5
**counselors** 86:13
**counterpart**
175:10

**country** 172:3
**COUNTY** 178:5
**couple** 23:4
    120:5 152:25
**course** 74:22
    106:4 125:6
    143:7 152:15
    154:4 167:16
**court** 11:22
    13:10,18,21
    15:6,10 17:13
    18:6,10 20:11
    23:2 24:21
    27:20 30:19
    31:3,7,22 35:7
    40:11,24 41:4
    48:6,7 75:4
    76:23 77:2
    109:6,11,18,24
    115:3 121:5,13
    126:6 134:22
    135:5 138:19
    140:8,21
    146:16,20,21
    147:24 148:3
    149:18 153:25
    158:14,17
    159:6 162:13
    163:8,25
    165:11 166:2
    166:12 167:11
    167:25 168:25
    171:7 172:18
    172:20
**courts** 157:16
    172:24
**covenance**
    100:22
**covers** 100:10
**creation** 112:8
**Credit** 159:23
**cross** 7:18 77:4
    79:7 111:8,10
    111:11 173:21
**cross-examina...**
    84:21 87:22
    89:2 165:5

**cross-motion**
    30:17
**CSFP** 156:4
**currency** 163:19
**current** 99:15
    140:6,9
**customer** 13:8
    13:12 134:19
    148:20 156:8,8
    158:3 159:11
    160:22 165:14
    165:17 169:14
    169:18
**customers**
    148:15
**cut** 132:5

—————————

**D**

**D** 4:2 177:2
**damage** 72:21
**damaged** 174:13
**damageed** 174:8
**damages** 71:22
    72:18,25 73:8
    74:20 75:9
    76:9 101:4
**date** 38:15,20,25
    41:10 57:25
    58:7,10,17
    59:7 61:19
    72:12 100:14
    101:10 115:22
    124:16
**dated** 37:15,19
    37:23 38:13,18
    38:23 177:11
    177:13,17
**day** 17:3 43:22
    43:22 44:5
    50:7,12 58:22
    59:17,25 60:6
    119:8 129:9
    130:2,3,4
    153:23 178:18
**days** 59:8 60:8
    116:25 117:5
    117:11,15,18

118:4,17
    128:12 129:5,7
    130:21 131:14
    131:17,25
    132:2,6
**DEA** 131:20
**deal** 86:9 133:4
**dealer** 46:3
**Dealers** 53:7
    104:19 114:3
**dealing** 13:4
**dealt** 126:22
**December** 20:23
    63:25
**decide** 8:19
    11:21 28:11
    40:9 115:5
    131:25 135:24
    135:25 136:3
    143:22 171:19
**decided** 78:22
    81:13 117:12
    117:20 154:9
**decides** 135:6
**deciding** 40:8
    114:16
**decision** 29:7
    30:7 32:9 34:7
    34:8 112:13
    175:3,6,18
**declaratory**
    26:11 31:21
    32:15
**deductions**
    123:7,15,19
    124:3
**deem** 7:21
**deeply** 142:11
**defend** 152:19
    173:8
**defendant**
    140:14 162:12
**defendants**
    30:18 31:18
    40:19
**defendant's** 57:5
**defending** 32:4

**defense** 14:19
    31:9 151:23
    152:12
**deference** 31:3
**defrauded**
    160:25
**degree** 42:18
**deja** 16:4
**delivery** 175:6
**delve** 148:18
**demonstrate**
    145:4
**demonstrated**
    146:9
**denial** 163:22
**denied** 152:24
**denies** 87:6
**depended** 92:22
    93:14
**depending**
    168:12
**describes** 22:3
    24:20
**description**
    21:22 177:9
**designate** 148:5
**desk** 44:21 45:2
**detail** 22:4 84:16
**determination**
    31:6 41:17,19
**determine** 7:7
    11:4 115:16
**determined**
    30:11 32:12,22
    33:14 35:19
    147:25 166:12
**determines**
    175:18
**determining**
    164:11
**difference**
    150:13 153:13
    153:19 165:2
    167:20
**different** 65:6
    70:3,4 84:23
    128:8 151:9

155:8 157:5
    158:5 164:13
    165:14
**direct** 11:12
    56:9 87:25
    88:11 110:7
    111:7 135:15
**directed** 11:22
    118:24 175:22
**directing** 29:24
**directly** 103:2
    141:19 175:21
**directors** 99:15
    159:15
**directs** 7:10
**disability** 86:12
    86:14 127:12
    127:22 141:11
**disabled** 142:2
    151:22
**disagrees** 89:17
**disallow** 19:13
**disaparaged**
    102:25
**discharges** 99:13
**disciplinary**
    8:12 135:14
    139:16
**discipline**
    139:17
**disclose** 103:21
**disclosures** 4:15
    4:18,20
**disconnected**
    112:25
**discrepancies**
    44:3
**discretion** 149:9
**discriminated**
    144:9
**discrimination**
    47:6 48:4
    85:25 159:4,5
    164:16 169:21
    169:22
**discriminations**
    158:15

[185]

discuss 52:23
  53:15 65:6
  120:18
discussed 52:12
  70:12 87:12
  162:24
Discussion
  108:22
disinterest 30:21
dismissed 30:13
  31:19,25
dismissing
  163:14
disparage
  102:19
disparagement
  102:17
disposal 175:12
disposed 8:16
  30:2
dispositively
  172:5
dispute 6:25 7:9
  8:15,20 12:12
  23:10 33:11,17
  143:21 144:15
  144:23 147:20
  148:16 149:3,8
  154:25 156:10
  164:20 165:9
  170:2 172:22
disregard 30:21
  132:12
district 139:19
  140:21 163:25
  164:5 172:20
divisions 99:13
document 11:5
  41:23 59:6,14
  60:12 61:11
  70:20 71:4,9
  72:9,11,17
  123:18 145:3
  177:20
documentary
  10:21
documentation

86:7 130:17
documents
  21:18 23:16
  87:9 175:12
doing 103:7
  106:19 135:11
  135:11,17
  136:25 152:4
  173:14
dollars 98:15
door 88:11
Doris 1:22 4:12
doubt 18:7 59:5
  59:13 60:10,14
DOW 85:24
  86:11,18 87:7
  88:6 123:7
  127:10,23
drafted 152:5
dressing 138:21
due 31:3 150:13
duly 38:9
dust 170:21
duty 8:24 9:2

——— E ———
E 1:19,19 2:2,2
  2:14 4:2,2 38:8
  38:8 177:2,8
  178:1,1
EAB 2:21
earlier 151:14
  151:20
early 58:9
easier 37:8
easily 28:5 29:25
  32:11
easy 136:17
  152:9
educational
  42:16
effect 26:12
effort 12:3 33:20
egregiously
  145:8
eight 145:13
  146:6 170:11

170:18 172:9
  173:7,13
either 8:15
  33:15 53:23
  84:13 110:4
  112:16 163:6
  174:8 175:7
elaborate 125:17
elapsed 119:18
  120:2
elicited 87:21
eligibile 18:5
eligible 18:3
emphasize
  170:10
employed 42:21
  45:15
employee 60:2
  64:15 158:16
  158:20 169:14
  169:20,23
  171:8,12,14,16
employees 8:21
  47:9 99:16
employment
  58:17,18,23
  59:8 99:22,23
  148:21 158:22
  164:15
encompassed
  135:2 163:11
  167:7
encouraged
  11:10
ended 47:15
  126:24 145:17
enforce 8:2
  116:12 134:18
  139:21
enforceability
  26:6
enforceable 23:9
  29:11 143:20
enforcing 12:24
engaging 9:8
entail 43:18
entered 16:11

91:15 136:19
entire 67:5
entitled 7:18
  114:12,18
  121:9
entity 100:25
environment
  47:6
equal 71:23
Equally 143:10
equipped 14:8
  154:7
error 150:5
  164:6
ESQ 2:7,8,14,15
  2:16,20,23 3:2
  3:3
ESQS 2:4,11
established 34:2
esteem 63:20
estimate 60:18
  76:8
estimated 72:15
  72:24 73:2
et 1:11 4:6
ethical 27:12
  141:20
ethics 8:23 142:6
evade 147:18
event 107:22
events 48:14
everybody 4:22
  13:23 36:5
  39:24 70:2,16
  156:6
everyday 94:8
  154:2
evidence 10:7,20
  10:22,22 11:6
  14:16 24:15
  25:3,7 35:20
  36:11,17 112:6
  139:6 142:25
  143:6
eviscerate 32:24
  111:14
exact 12:16 55:8

81:25 88:25
exactly 17:19,20
  17:23 20:13
  21:7 26:17
  94:15 143:13
  143:13 155:18
examination
  39:2 54:6
  102:14 109:2
  122:21 177:3
examine 7:19
examined 38:10
examining 77:4
example 13:3
  43:24 45:6
  125:7 135:5,8
  144:24 145:23
  156:4 157:17
  159:19,21
exception
  101:24 114:21
  115:2
excessive 161:3
exchange 12:15
  19:19,20 20:2
  20:9 21:21
  23:18,21 33:16
  44:3,24 48:9
  48:17 53:5
  97:7 104:14
  114:2 117:6
  154:7 157:21
  159:2
exchanged
  169:25
exclude 134:4
excuse 33:18
execute 175:8,9
executed 6:23
  10:5 17:4 59:6
  64:3
execution 90:15
  131:23
exercise 19:21
exhaustively
  174:25
Exhibit 10:8

[186]

30:10 37:13,17
37:21 38:12,16
38:21 39:4
41:7 45:21
49:20 52:17
56:8,12,17,18
56:21 57:20
58:12 61:15,17
69:15 72:8,10
72:14
exhibits 11:9
37:10 177:9
exist 87:9 154:5
156:14
existed 86:21
expect 28:14
expedite 175:5
expending
170:19
experience
88:16
explain 142:17
exposure 44:8
48:8,16,19
49:15
expressed 63:10
83:6 142:21
expressly 17:24
extend 30:17
extends 9:2
extension 15:4
16:22,23
extent 15:19
80:22 100:22
147:3

**F**

**F** 1:19 38:8,8
178:1
face 33:20 35:24
140:21 149:12
152:3
fact 12:20,23
27:18 41:19
70:14 75:17
93:5,15 102:24
109:14 112:7

152:18 158:14
161:9 163:17
facts 33:8 171:4
failed 26:22
fair 89:21 97:2
174:20
fairly 32:11
fairness 8:25
170:23 173:6
173:25,25
faith 30:3
172:24
fall 163:9
false 58:25 68:15
68:21 69:8,10
69:12,20,21
70:21 91:6
125:15
familiar 25:12
158:19
family 83:11,19
83:20,22
far 60:2 74:7
126:10 127:4
138:13
favor 109:16
favors 144:14
February 23:19
23:21 42:25
73:15
federal 8:9
11:22 13:18
15:10 31:3,7
31:19 109:23
121:5,13
140:20 146:16
172:19,19
fee 16:15
feel 16:4
fees 108:4 123:8
felt 164:4
fictionally 35:5
fifth 29:6
figure 138:2
151:6,14
figured 121:7
file 26:22 47:20

47:23 78:10
80:18 101:2
109:23 112:23
112:24 133:23
filed 7:9 19:16
19:17 30:8
41:3,8 42:5
80:6,14 101:3
103:24
files 20:25 140:7
final 7:12 8:17
90:20
finally 22:7
107:20
finance 42:17,19
financial 46:8,10
65:7
find 14:20
finding 107:22
139:4,11
fine 37:5,12 38:3
61:16 81:2
85:18 102:15
115:21 132:7
132:13 174:17
fired 61:20,24
firm 5:4,15,21
20:7 32:17
43:2 46:13
63:22 150:22
160:11
firms 155:12
156:6 157:23
158:2 161:15
first 21:9 23:5
24:14 29:24
32:6 34:8 37:9
38:9 43:14
46:22 49:24
50:11,13,16
51:9,15 58:15
61:2 62:14
64:7,22 65:8
73:14,17 74:2
75:3 78:9 80:3
90:16 91:12,13
95:5 99:6

102:10 115:5
130:8 137:17
152:22 153:4
155:11 158:7
159:9,23
165:17 166:7
five 20:24 41:20
51:21 95:12,25
five-page 72:9
72:11 177:20
flat-out 27:6,10
167:22
flip 173:9
floor 44:2,24
flora 20:18
focus 95:23
follow 88:17
111:10
followed 126:9
following 21:23
follows 38:11
forbid 17:22
19:8 21:3
171:9
forebear 134:9
foreclose 40:10
forego 172:23
foreign 163:19
forever 27:2
forfeit 107:23
forfeiture 28:19
form 122:25
158:20
former 99:15
140:6,9 171:8
171:11,13,16
formerly 141:5
forms 12:16
formulate 166:9
formulated
166:17
forth 7:8 13:5
20:8 21:21
90:20 92:7
93:10 94:21
96:16 99:20
137:5 154:4

forum 18:6
27:15 157:15
forums 154:7
forward 14:6
32:20 48:23
81:14 117:12
122:9 139:12
forwarded
175:4
found 78:14
four 44:15 51:21
59:8 60:8
135:4
fourth 25:5 29:5
fragment 94:17
96:6,14 97:19
fragments 96:5
96:8
framing 35:12
frankly 137:16
139:12 147:18
fraud 13:4 163:4
166:3
Friedman 14:4
friend 17:18
19:23 84:6
friends 83:12,20
83:22 84:2
front 18:13 29:6
37:19 38:17
39:22 41:8
42:4 73:7
127:3 147:22
177:13
full 42:12,13
88:19 90:20
115:25 125:13
125:18 131:25
174:20
fully 31:11
function 44:10
44:12 45:12
fund 154:16
fundamental
155:15
fundamentally
147:19 168:2

**fundraiser** 50:4
  51:4 58:7
  129:24
**funny** 105:2
**further** 19:14
  53:25 70:14
  91:14 100:21
  112:6 122:17
  124:8,11 125:4
  131:7,8 132:15
  139:25 149:14
  178:12
**furthermore**
  12:20

**G**
**G** 4:2 30:10 38:8
**gag** 52:3
**Garrison** 2:11
  5:22
**general** 6:4
  162:5
**generally** 153:11
**gentleman**
  106:17
**gentlemen** 21:13
**Gerard** 2:14
  5:20 54:10
**getting** 30:21
  84:18 88:19
  89:8 123:4
  130:6,12
**gist** 52:10
**give** 16:9 25:8
  43:24 53:22
  98:18,20
  105:24 109:10
  123:3
**given** 23:16
  31:15 32:3
  106:12 107:10
  123:9 129:6
**go** 4:21 14:6,22
  15:5 17:13
  20:20 24:21
  31:22 32:16
  35:6 52:6,9

59:21 65:9
  66:22 74:25
  76:23 77:2
  81:13 82:22
  84:16 89:8
  90:3,7 99:2,5
  100:9 107:20
  109:11 111:15
  117:12 121:5
  121:13 122:9
  126:5,6 130:18
  139:12 146:4
  146:16 149:13
  150:8 151:5
  153:22 154:25
  157:16 161:17
  161:21 167:10
  171:6 174:11
**gobbledegook**
  163:15
**goes** 20:12
  106:10 113:23
**going** 4:7 11:19
  14:16,17 23:3
  25:15 27:5
  28:15 32:24
  34:20 37:10,14
  37:17,21 49:2
  63:12 70:5,14
  76:4 85:13
  86:9,12 87:4
  95:9 97:17,18
  106:21 107:5
  109:18 110:2,4
  111:2 112:16
  114:9 123:9
  127:9,10,11,16
  137:3 138:8
  149:2,15,19,21
  151:25 154:11
  154:24,25
  166:5,7,9
  169:12,12
**good** 11:18 16:2
  54:8,9 63:17
  84:5 94:5
  176:4

**gotten** 22:10
**granted** 140:21
**great** 133:4
**Green** 50:5,15
  50:18 119:17
  127:19 129:2
  130:8,10
**grievance** 26:15
  26:24,24
**grounds** 24:14
**group** 77:22
  111:15,16
  125:24,25
**Grubman's**
  161:2
**guess** 49:2 52:6
  62:23 117:4
  152:10 168:22
**Gun** 165:25
  166:24 167:13
  168:20
**guys** 127:8

**H**
**H** 2:7 38:8 177:8
**half** 131:18
**halls** 19:25
**hand** 9:22 122:8
  178:18
**handle** 14:8
  154:8
**handpicked**
  142:10,14
**hands** 40:21
**handsomely**
  144:17
**handwriting**
  58:2
**handwritten**
  175:8
**happen** 70:5
  127:17 145:2
  154:24
**happened** 19:15
  63:23 76:7
  89:16 170:3
**happy** 10:15

38:4 138:16
**Harper** 2:14
  5:19,20 6:9,19
  15:25 27:22
  28:4,9 29:20
  32:20 35:14
  36:21 37:5,25
  38:5 39:12
  46:17 54:7,10
  56:15,19 61:16
  79:5 84:19
  85:2 88:16,21
  89:21 102:12
  106:9,15 107:4
  107:14 108:18
  124:10 131:8
  131:11,21
  132:8,14,21
  133:2,15,24
  134:8 140:2,3
  149:17 159:10
  159:13 160:6
  160:10,23
  161:23 165:4
  169:4,7 174:24
  177:6
**head** 146:20
  148:6
**hear** 14:13,16
  16:19 20:19
  36:25 37:2
  39:24 85:11
  150:21 154:11
**heard** 13:10
  16:6 39:17
  46:16 106:20
  138:23 139:6
  150:10,11
  157:15 158:8
  159:8 160:14
  174:21
**hearing** 4:4 7:3
  11:20 14:21
  37:18 38:17
  48:21 77:3
  87:21 88:8
  148:11 164:5

177:12
**heart** 106:10
**held** 55:4,5
  172:20
**help** 97:2 148:14
  153:2
**HENICK** 3:3
**hereinafter**
  99:18
**hereunto** 178:18
**Hernandez** 63:7
  63:8 71:19
  81:10,11,23
  82:10,14,25
  83:5 84:4,5
  85:4
**hey** 78:19 84:17
  86:8 130:11
**hold** 84:24
  131:17 169:9
  173:12
**honest** 65:19
  146:14
**hope** 11:19
  29:25 103:17
  153:2
**hoping** 134:9
**hostile** 47:5
**hundreds**
  153:24
**hypothetical**
  28:23 156:25

**I**
**IBM** 45:7
**idea** 39:21,21
  57:14 80:18,20
  81:6 112:25
  140:25 173:24
**identical** 19:17
  21:2 35:2
  166:20
**identification**
  10:23 38:14,19
  38:24 61:18
  72:12
**identified**

140:12
**identify** 72:13
**ignored** 31:12
**immediately** 131:24
**impermissible** 33:24
**impose** 139:17
**inaccurate** 24:4
**inappropriate** 35:22 36:12
**include** 13:17 23:17 34:20 64:15
**included** 31:9 34:4 95:15 166:19
**includes** 9:20 140:11
**including** 17:9 23:19 31:17 90:19 100:14 103:20 108:3
**inclusion** 30:3
**inconsistent** 18:25
**incorrect** 61:23 65:14
**incurred** 32:3 108:2
**indemnify** 107:25
**independently** 112:2 164:19
**indicate** 4:23
**indicated** 30:19 125:12
**indirectly** 103:22
**individual** 23:13 27:16 28:13 29:12 30:4,11 31:10,18 34:11 34:21 35:2,8 63:19 77:15 111:14 144:5,6 144:8,22

147:24 148:18 148:19 150:9 150:23 166:13 166:20 167:18
**individualized** 170:8
**individually** 148:7
**individuals** 31:8 32:2 146:4 159:22 163:5
**individual's** 7:17
**industry** 12:22 43:8 48:10 148:15 153:23 157:18,25
**inference** 144:18
**information** 57:3,12
**informed** 129:25
**initially** 47:13 62:4 135:25
**initiate** 8:10
**initiated** 8:14 134:21
**injuries** 71:22
**injustice** 174:2
**inquire** 147:11
**inspire** 133:11
**instance** 64:22
**instruction** 27:25 89:3
**integrated** 24:25
**integrity** 9:2
**intend** 10:8,18 14:25 33:3 134:6 137:10 137:12 146:6
**intended** 14:10 35:17 36:7
**intending** 47:22
**intent** 40:23 53:12 136:12 136:16 137:21 138:24 139:4 142:19,20,22

145:25 146:2 156:16,17 168:12
**intention** 12:4 22:6 47:19 75:8 136:4,6 168:13,16,17 171:19,20
**intentional** 35:15
**intentions** 40:9 87:13 88:2 138:13 151:18 151:19
**interested** 14:18 178:15
**interesting** 21:16 23:4
**interject** 162:22
**interpret** 19:10 97:10,11
**interpretation** 18:23 19:3 33:13,25 104:9 113:17 146:25 147:8
**interpretations** 13:22 70:4
**interpreted** 15:12
**interpreting** 40:23
**interpretion** 108:11
**interrupt** 24:10 84:20
**interrupted** 27:23
**interruptions** 7:16
**intimidation** 32:5
**introduce** 33:21 37:9
**introduced** 51:8 61:3
**introduction** 4:7

**invalid** 21:6
**investigation** 8:12
**invited** 51:3,6
**involuntary** 26:4
**involved** 70:3 161:11 163:20
**involving** 23:25 101:9
**irrefutably** 172:5
**irrelevant** 85:17 112:15
**Island** 128:23
**issue** 11:21 22:4 22:16,18 24:3 27:12,15 35:11 47:6,17 75:9 77:24 88:5 89:9,10 101:25 106:6 126:3 131:12 155:15 158:6 161:15 173:6
**issues** 43:20 63:12 102:8 148:19 150:15

**J**

**J** 38:8 39:1 40:1 41:1 42:1 43:1 44:1 45:1 46:1 47:1 48:1 49:1 50:1 51:1 52:1 53:1 54:1 55:1 56:1 57:1 58:1 59:1 60:1 61:1 62:1 63:1 64:1 65:1 66:1 67:1 68:1 69:1 70:1 71:1 72:1 73:1 74:1 75:1 76:1 77:1 78:1 79:1 80:1 81:1 82:1 83:1 84:1 85:1 86:1 87:1 88:1

89:1 90:1 91:1 92:1 93:1 94:1 95:1 96:1 97:1 98:1 99:1 100:1 101:1 102:1 103:1 104:1 105:1 106:1 107:1 108:1 109:1 110:1 111:1 112:1 113:1 114:1 115:1 116:1 117:1 118:1 119:1 120:1 121:1 122:1 123:1 124:1 125:1 126:1 127:1 128:1 129:1 130:1 131:1 132:1 133:1 134:1 135:1 136:1 137:1 138:1 139:1 140:1 141:1 142:1 143:1 144:1 145:1 146:1 147:1 148:1 149:1 150:1 151:1 152:1 153:1 154:1 155:1 156:1 157:1 158:1 159:1 160:1 161:1 162:1 163:1 164:1 165:1 166:1 167:1 168:1 169:1 170:1 171:1 172:1 173:1 174:1 175:1 176:1 177:1
**Jack** 159:24
**jail** 142:7
**January** 16:13 46:18 60:18

[189]

67:14
**Jeff** 86:8 127:14
127:20,21
**Jeffrey** 1:5 4:5
4:25 42:14
50:21 168:16
**Jersey** 172:2
**job** 43:14,17
44:14,18,19
59:18 85:24
86:10,20
127:23
**John** 20:7
**join** 32:19 63:18
**judge** 18:13,13
20:16,17,21
21:8,11,12,16
22:6 23:2,11
24:2,24 26:18
26:19 29:9
30:8,10 32:22
34:6 37:15,19
38:13,17 39:14
39:19,25 41:8
42:2 73:7
135:21 143:12
144:2 151:3
164:5 168:9,20
177:10,13
**judges** 77:6
**judge's** 28:10
**judgment** 26:11
31:21 32:15
**judicata** 28:20
**judicial** 157:2,4
157:9
**Julia** 3:3 6:3
**juries** 77:9
**jurisdiction**
19:21 20:4,10
30:16 31:8
**jurisdictional**
31:6 150:15
**jurisdictions**
141:24
**jury** 110:4
**J.VAUGHN**

177:5

**K**

**keep** 168:15
**Kenneth** 3:2
5:10
**kept** 107:15
**key** 44:7
**killed** 12:2
**kind** 137:12
143:22,24
144:14
**kinds** 154:10
**knew** 63:11
69:21 70:20
97:16 108:15
109:17 110:2
115:9 130:20
147:5 152:3
**know** 9:18,20
10:14 11:23
27:10 53:9
55:8 58:3
59:23 64:11
70:9 71:6
75:11 78:2
82:12 93:24
96:18,20,22
97:21 103:2
106:13 117:4
124:17 126:8
127:2 128:7
134:8 135:22
136:15 141:12
152:15 153:25
154:19 158:18
162:7 164:2
168:6
**knowing** 25:9,13
26:4 126:23
146:23 172:15
**knowledge**
22:13,23 41:22
57:5 103:10
142:2 154:15
157:19
**known** 19:23

25:18 43:2
78:17 89:20
100:12
**knows** 13:7
162:6
**Krupman**
159:24
**Kurlantzick**
1:20 4:9

**L**

**lack** 30:15
**lacked** 26:23
**ladies** 21:13
**languag** 18:16
**language** 36:9
142:23 143:9
144:20 152:2
158:20
**large** 45:3
**largely** 87:18
**larger** 75:22
**laste** 59:7
**law** 5:4,15,20
7:10 22:24
23:12 32:17,23
46:13 100:23
144:13 145:23
171:24
**laws** 8:9 33:25
**lawsuit** 47:20,23
101:22 103:24
112:18 159:4,5
161:21 162:9
**lawsuits** 154:20
**lawyer** 56:8 57:4
63:11,16,20
73:7 94:6
95:16,18 131:2
141:15,15
142:10,14,16
142:17 172:10
172:12
**lawyers** 20:6
25:11 141:11
142:4 153:2
163:21

**lawyer's** 82:3
**leading** 123:22
**leave** 24:7 45:17
106:21 165:22
175:15,25
**leaves** 24:8
**led** 48:14
**Leeds** 1:8,9 2:19
4:6 5:17 15:4,7
16:12,15 20:6
46:13,23 47:3
47:4,8 48:3
50:23 51:3
55:12,14,19
57:4 59:18
60:17,22,23
62:5,10,20
64:3,7 65:9
66:21 67:14
69:25 71:21
74:18,23 83:14
84:17 86:2
87:6,8 115:8
115:11 123:11
124:4,25 125:8
125:23 126:7
127:15 136:22
150:22 152:11
168:5
**left** 46:10 57:15
58:9 59:15
62:2 130:2
136:13 139:2,8
175:12
**legal** 16:15 24:3
29:11 41:17,19
41:23 65:5
103:22 116:11
163:14 174:8
**legally** 23:9
83:13 143:20
**length** 165:21
169:24
**Lenny** 127:15
**letter** 21:19 22:8
22:12 23:20,21
23:23

**letters** 24:4
**let's** 39:22 58:11
66:22 67:25
82:22 90:3,10
90:15 91:9,12
93:13 99:5
**Lewis** 1:20 2:23
4:9 5:14,15
6:18 29:21
36:15 41:16
47:24 86:5,25
88:9 89:9,11
108:25 109:3
111:9,25 113:4
122:16 123:21
124:11 132:24
132:25 145:16
159:11 162:21
165:3,16
169:16 174:23
177:7
**liaison** 44:23
**Liberty** 1:15
**license** 43:9,12
**licensed** 43:7
**Liddle** 2:4 5:5
**Lidowitz** 157:22
**lie** 68:19
**lied** 68:17
**lieu** 109:17
**life** 27:24 94:8
**limitations**
70:13 157:3
**limited** 10:17
**Lindbergh** 1:22
4:12,13,17
124:12,21
125:3
**line** 39:8 40:16
74:11,25
100:13
**lines** 86:17
**list** 137:2,19
**listed** 22:13
**listen** 89:4
**lists** 22:10
**litigate** 24:22

litigating 40:12
litigation 163:4
little 47:16 91:10
  128:6,10 134:7
lived 170:13
Liza 2:15 5:25
LLP 1:9
long 44:13 45:14
  51:18 79:19
  80:14 128:23
  129:18
longer 91:10
long-term 86:12
  127:12,22
look 52:16 57:18
  62:14 72:7
  89:6 127:8
  149:20 166:5,7
looked 115:12
looking 32:9,10
  63:11 72:18
  124:15 126:2
  148:14
lost 27:14
lot 70:12 159:21
lots 11:25
  103:18 169:8
loud 39:23 57:2
  66:25 73:16
  90:16
Lubow 1:21
  4:10,11,19
  129:3
lunch 10:10
Lynch 13:13
  155:24 156:3
  156:11

**M**

M 2:15,16
mailed 74:5
makers 29:7
making 17:20
  20:14 26:9
  44:7 110:15
  131:14 140:23
  143:15

management
  49:6,7
mandatory
  140:12,17
mangling 153:5
March 30:8
mark 61:13 72:8
marked 10:6,23
  38:14,18,24
  56:8 61:12,18
  72:11
marriage 178:14
match 22:15
matter 1:3 7:22
  8:3,11,20 12:8
  23:12 30:2,19
  30:25 33:4
  34:7,10 47:3
  47:10 70:15
  101:9 114:15
  138:10 178:16
matters 7:7
  140:11
maximum
  100:22
McCall 50:5
  51:5 58:7
  129:24
mean 55:11,18
  65:17 83:11
  87:10 88:14
  92:21 93:2,18
  94:3,8 98:20
  112:21 146:22
  153:10,16,24
  154:13,17
  155:25 157:7
  157:10 158:13
meaning 13:20
  18:21 33:19,22
  36:2,3 44:3
  46:7 48:5
  108:5 142:9
meaningless
  107:9
means 25:23
  65:15 92:19,24

93:23,25 94:14
  96:18 97:22
  98:16 100:23
  113:21 131:16
  151:7 155:5
meant 93:21
  96:7 156:22
measure 88:19
mechanisms
  144:15
mediation 17:2
  48:21 54:20,23
  75:18,19,23,24
  76:2,3 109:15
  144:11
mediator 54:25
  55:25
mediators 56:3
  109:16,21
  110:3
mega 157:22
member 112:17
  134:16,20,21
  134:24 140:6,7
  140:9,10
  160:16 162:2
  175:20
members 9:9
  20:5 83:20
  135:7
mention 82:3
  85:21
mentioned 60:16
  82:5 84:2,7
men's 51:15,17
  51:19 66:4
merits 10:20
  87:5
Merrill 13:13
  155:24 156:3
  156:10
message 97:19
met 62:20
  119:10 130:7
micro 156:20
midafternoon
  10:10

midmorning
  10:9
MillBerg 157:21
mind 36:7 59:12
minus 123:15
minute 64:17
  106:23
minutes 51:21
  51:21 95:12
  96:2
misleading 24:5
misunderstood
  134:6
model 141:22
moment 56:9
Monday 1:17
money 78:20
  107:10,12,15
  146:17,18
month 61:4
months 20:24
  76:15
Morelli 1:8,9
  2:19 4:6 5:17
  9:21,25 15:5,7
  16:12,15 20:6
  35:21 46:14,23
  47:4,8 48:3
  50:23 51:4
  55:12,14,20
  57:4 59:18
  60:17,22,23
  62:5,10,21
  64:4,7 65:9
  66:21 67:14
  69:25 71:21
  74:18,24 83:15
  84:17 86:2
  87:6,8 115:8
  115:11 119:4,6
  119:10 120:10
  120:14 121:12
  122:7,12
  123:12 124:4
  125:2,8,23
  126:8 127:15
  136:22 150:22

152:12 168:5
morning 11:18
  14:23 16:2
  54:8,9 140:24
motion 17:17
  140:19 163:23
  167:5 171:10
move 28:8
  140:15 141:8
moving 31:12
multiple 31:15
mutual 154:16

**N**

N 2:2 4:2 38:8
  177:2
name 4:23 5:14
  5:19 17:6
  42:12,13 45:24
  54:10 68:18,20
  82:4 147:22
  153:5
named 20:5
  30:12
names 17:7
  22:11 56:5
narrow 22:18
NASD 4:4 6:24
  7:9,24 8:20
  12:16,17,25
  14:7,7 17:11
  17:21,24 18:7
  19:2 20:20,21
  21:3 22:16
  23:19,22,24
  33:15 48:9,17
  134:15 137:15
  140:5 148:12
  148:12 153:8
  154:6 155:3,7
  155:17,22
  156:12,24
  157:20 158:25
  170:4 171:3,5
NASDAQ 55:6
Nathan 1:21
  4:10

[191]

**National** 53:6
104:18 114:2
**near** 155:18
**necessarily** 59:9
**need** 6:10 9:16
10:12 29:15
104:14 133:7
134:11 151:14
**negotiate** 16:16
62:11 64:8
**negotiated** 64:16
64:23 148:7
**negotiating** 62:6
**neither** 100:23
169:18,18
**net** 124:5
**neutral** 8:19,23
**never** 14:5 27:7
27:17,22 86:14
86:15 109:20
121:15,16
122:13 151:2
152:8,17
154:14 162:19
**nevertheless**
13:17
**new** 1:16,16 2:6
2:6,13,13,22
12:15 19:18,19
19:25 20:9
21:20 33:16
48:9,16 51:5
53:5 55:9
100:7 104:17
113:25 141:21
157:20 158:25
171:25 172:2
178:3,5,8
**news** 99:2
**nickel** 16:25
**nine** 145:12
146:7 170:16
170:17
**nobody's** 157:19
**nod** 28:18
**Non** 102:17
**nonmembers**

20:20
**nonsensical**
167:23
**north** 17:6
**Notary** 178:7
**note** 42:9 86:25
141:2
**notified** 60:5
**notion** 171:18
**notwithstandi...**
148:3
**November** 45:19
46:24 50:6
58:9 62:21
63:24,25
**NSAD** 34:16
**number** 37:13
37:17 38:12,16
38:21 39:4
45:3 48:20
69:10,12 84:13
135:17,18
**numbers** 75:25

---
**O**

**O** 1:19 4:2
**oath** 9:17 136:17
**oaths** 6:24
**object** 24:11
27:6,21 39:12
79:3 80:21
87:23 88:20
101:22 104:13
111:6 115:17
**objected** 106:11
**objecting** 27:8
106:13
**objection** 6:7
10:25 36:23
41:16 85:12
86:5 87:2
89:12 102:13
105:19 106:8
107:17 113:2
**objections** 7:18
11:4,13
**objective** 146:2

**obligation**
116:13
**obtain** 6:11
**obvious** 130:15
**Obviously**
136:22
**occupies** 170:23
**occupy** 170:24
**occurred** 27:11
78:10 80:4
**occurrence**
154:2
**occurring**
101:10
**October** 12:7
23:20 37:23
38:23 58:18
59:6 60:3,7
80:7 83:4
108:16 177:17
**offend** 28:4
**offended** 28:3
**offer** 148:16
**offered** 25:7
**office** 43:20 44:9
44:11,22,25
45:12 66:9,12
119:8,12,16
120:11 128:22
161:11
**officers** 99:15
159:15
**oh** 36:6
**okay** 38:7 65:23
74:8 80:8,13
85:17 136:14
**old** 84:13 85:11
**once** 20:13,25
54:14
**onerous** 156:24
**one-on-one** 75:8
111:18
**ongoing** 112:20
**open** 131:17
175:16
**opened** 88:11
**opening** 10:16

11:16 24:9
27:9,23 46:16
145:18
**Operations**
43:16
**opinion** 37:14
38:12 177:10
**opportunities**
31:15 147:14
147:15
**opportunity**
28:21 174:21
**oppose** 155:13
**opposed** 73:9
89:7
**opposing** 10:24
**opposition** 31:13
32:7
**opt** 135:7
**opted** 161:16,20
**option** 158:15
**options** 22:13
34:18
**oral** 92:7 93:7,15
93:21,21,23,24
94:2,8,14,21
**orally** 60:4
94:24
**order** 23:15
37:15 38:13
52:3 122:24
131:9 146:17
147:18 175:5
177:10
**organization**
100:24
**original** 21:19
74:17
**ought** 170:24
**outcome** 178:15
**overlooks** 140:4
**overrule** 21:15
31:5
**overruled** 36:23
40:3 89:12
107:18 113:3
123:24

**o'clock** 59:18

---
**P**

**P** 2:2,2 4:2
**Pace** 42:17
**page** 28:10 39:6
40:13 56:24
57:23 58:11,15
72:20 74:8,25
99:6 100:20
151:8 168:22
177:3,9
**pages** 67:15
133:12
**paid** 78:6 105:24
115:10 116:4,6
116:8,9 144:10
145:10 170:12
**panel** 4:8 7:3,6
8:4,6,9 9:4,9
11:3,10,13,23
13:7 20:15
22:5 29:15,17
29:17 30:24
31:4 39:15,19
39:23 55:13
56:8,12,18
135:18 137:25
139:9,14,18
143:21 146:22
150:13 151:17
153:22 155:14
157:21 158:19
165:24 169:8
175:7,17,18,21
**panel's** 6:14 8:4
175:6
**paper** 21:2
67:22,25 70:7
70:10 74:19
84:14 86:22
89:24 133:6
135:19
**papers** 10:5
31:12 167:5
**paperwork** 60:8
72:3

paragraph
52:17 56:10,20
56:23 58:14
62:14,15 64:12
66:23 67:8
68:21 74:14
75:3 90:6,13
99:11 102:16
104:11 107:21
108:8 113:9
116:20,23
paralegal 6:5
pardon 37:6
parents 99:13
parole 24:15
25:2 35:20
part 32:6 35:3
35:11 49:5,7
52:4 56:16,21
58:9 60:24
83:12 88:7,10
91:12 106:5,22
128:3 137:13
162:8 167:10
169:2 170:14
participant 5:13
participants
10:11
participated
111:20 112:5
participation
8:5 111:16
particular 48:15
48:21 63:22
70:6 153:16
particularly
148:8 168:23
parties 4:24 6:12
7:8,17 9:3,6,11
10:4,18,24
11:6,9,10,12
11:16 12:5,22
13:25 20:4
30:22 32:11
33:3 35:17
38:2 40:9
41:18,20 65:6

67:3,6 68:3
132:10 136:4
136:12 138:14
145:25 148:25
152:18 156:19
158:11 165:10
168:13 171:20
171:21 174:19
175:4,7,24
178:13
partner 82:20
partners 50:22
parts 146:10,11
146:12
party 10:16 15:9
15:15 35:25
46:5 140:15
175:19
party's 40:23
151:17
pass 108:18
passes 132:6
patience 176:3
Paul 2:11 5:21
pay 16:14 72:21
74:21 116:17
138:18
paying 78:19
payment 57:9
115:25 116:14
117:7 165:6
payments 57:9
76:14
pending 167:7
people 44:7
47:14 48:22
51:7 77:23
86:3 110:15
111:21 127:13
136:18,19
156:17 162:7
164:19
percent 77:11
84:8 85:22,23
85:23 86:16
perceptions 70:4
perfect 170:6

period 118:11
118:20 120:8
periods 132:10
155:6
permissible
24:15
permission
32:15 110:21
permit 17:10,12
40:2 101:3
157:16
permitted
100:23
person 47:7
63:21 68:20
100:24 134:16
134:20 140:7
140:10 141:5
144:21 175:23
personal 41:22
personally
141:14 163:20
pertaining 43:21
pertains 93:25
phone 127:14
phones 127:7
phrase 35:23
36:3 67:7
91:18 92:4
108:6 114:21
155:4
pick 128:23
picture 125:13
125:18
piece 21:2 36:11
74:18 133:6
place 86:14,15
87:23 102:10
126:16 128:23
152:18 170:24
170:24
plain 19:22
142:22
plaintiff 30:20
40:24 57:10
78:7 143:15
plaintiffs 40:11

plaintiff's 23:17
28:17 57:5,8
57:10
plausible 19:10
34:19
playing 28:23
Plaza 1:15 2:21
55:9
plead 26:13
pleading 155:6
156:24
pleadings 10:3
please 4:24 9:21
10:14 11:12
42:13 61:6
65:4 69:6
point 4:16 6:11
44:6 47:24
48:11 52:2,14
78:19 83:6
88:18 89:21
109:20 121:11
125:25 135:8
145:13 150:2
168:24
pointed 12:21
165:23
policy 34:2
portion 25:3,4
61:7 74:23
85:6 113:6
position 148:9
positive 33:2,7
34:3,5,23
possessing 22:23
possession
118:12
possibilities
34:14 136:14
possible 10:25
13:22 31:16
103:15 136:9
161:6
possibly 58:8,10
118:13 136:24
posthearing
133:23

potentially
32:17
precisely 140:22
preclude 7:23
predecessors
99:17
preparing
148:10
presence 9:11
present 3:1 5:9
6:8 55:10,11
71:6,9 110:3
presentation
10:19 24:3
36:17
presented
127:21 129:10
129:12,19
presents 22:18
press 57:7
132:18
presume 32:8
presumed 172:5
172:6
presumes
171:24
pretty 29:3
43:19,25 44:23
51:25 92:10
100:19 144:3
155:18
prevailing 53:4
104:16 113:24
previously 20:16
prior 43:22 44:5
46:25 81:17
129:5
private 112:3,9
112:13 140:14
164:8
privilege 25:16
142:5
probably 13:24
37:8 46:24
47:13 50:6
78:4 152:10
problem 88:10

procedural 25:23
procedure 7:5 30:12
procedures 53:3 170:3
proceed 15:24 39:16 40:25 54:3 108:24 111:12 134:13 166:23
proceeding 6:8 8:5,25 28:14 30:5 48:13,15 105:21 109:6 114:5 149:16
proceedings 1:1 143:23,25 178:11
process 9:3 16:19 22:15 49:15 109:15 111:14 144:12 147:21 149:8 157:2,4,9 172:22
processes 172:25
professional 141:21,23 166:4
professionals 163:7
prohibit 157:14
prohibited 12:23 25:4 155:25
prohibits 12:19 18:8
promise 21:5 99:25 104:22 123:2 165:10 169:10
promised 29:8 64:8 68:11 98:25 101:18 104:7 171:22
promises 87:8

89:23 95:23 97:4,5 98:22 100:21 103:18 107:6 165:6,7 165:8
prompting 82:15
properly 6:23
proposed 9:24 11:8
propriety 145:19
prosecute 48:4
prove 10:18 130:17
proved 87:12,19
proven 102:5
provides 132:5
providing 11:8
provision 32:25 117:2 120:23 153:7 154:23
Pru 43:4
Prudential 1:10 5:23 6:19 12:9 12:23 13:13 15:4,13,21 16:21 22:21 37:23 38:23 42:21 43:5,15 46:8,9,10 47:9 48:23 49:3,9 49:12 52:6 54:11,21 57:15 59:15,21 60:2 61:21,25 63:13 72:19 74:17,21 78:15,19 83:8 86:3 89:25 95:22 98:14,15 98:19,23 102:3 103:11,14 110:12,16 112:4 115:7 117:13 121:6 126:22 127:6

130:3 132:21 134:17 135:9 135:15 136:21 137:17,18,24 138:6,7,19 139:13 141:15 141:17,25 142:18,21 145:8 150:21 151:21,24 156:21 157:25 168:5,18 177:16
Prudential's 137:21
PSI 57:7,9 58:18 58:23 62:7,12 64:9,23 71:8 71:11 83:17 84:9 97:5,6 99:13 100:2,3 101:17,18,20 102:19,25 103:19 105:7 105:10 107:23 107:25 142:16 144:11
public 52:6,8,9 126:3,5 178:8
publicly 103:24
punitive 134:22 134:24 147:23
purchaser 154:17 161:25
purports 22:4
purpose 41:25 62:6 86:4,13 174:16
purposes 12:17 86:18 164:10
pursuant 7:12 8:21 12:14 17:10,14 107:24 140:18 155:16,22 156:11 158:12
pursue 78:22

pursuing 161:18
put 18:4 32:20 39:22 70:10 86:3 127:24 128:2 136:17 137:18 141:6,7 147:22 151:23 152:6,12 163:15
puts 148:8
putting 150:5
P&S 44:22
P.C 1:8
P.M 176:6

**Q**
qualifications 19:14 88:15
qualified 151:23 152:19
quality 147:19
question 13:19 14:9 35:13 61:6 62:18 68:24 69:3,6 75:15 78:23 79:6 84:22 85:3 88:25 89:4,5,13,18 105:8,17 106:10 107:2,4 107:13,14 113:5 115:18 115:18 124:13 128:10 146:22 146:25 149:6 153:15 156:15 157:13 159:10 161:19 173:20
questions 7:20 18:17 89:6 94:7 118:23 122:20 128:6 147:14 148:18 152:25 165:19
quintessential 145:22

pursuing 161:18
quite 143:6 145:5
quote 25:10 88:2 143:15
quoted 149:18 151:14

**R**
R 1:19 2:2 4:2 38:8 178:1
race 159:4
racial 169:20
Radler 2:20 5:16
raise 9:22
raised 162:16,19 163:2 173:4
read 10:3 23:24 26:19 28:25 29:2 39:9,13 39:23 40:15 53:13 56:23 57:2 58:14 61:6,8 64:12 65:3,22 66:2,4 66:6,8,16,25 67:25 68:3,12 69:19 73:14,16 73:24,25 74:13 75:3,13 85:2,5 85:7 90:16,18 91:12 92:16 96:3,13 107:21 113:4,7 121:17 133:5 135:21 146:12,13 151:19,25 153:7 155:4,14 171:23,25
reading 28:9 39:14 75:15
reads 99:11
ready 11:15 36:16
real 162:12
realized 78:12 115:7,20
really 36:7

125:12 138:9
139:2,9 173:14
**reason** 8:6 10:13
59:4 60:10,13
81:16 89:14
115:12 121:22
138:4 142:20
150:4 158:9
**reasonable**
108:4
**reasons** 49:3
78:16 106:12
130:15 169:8
**REBECCA** 2:8
**rebuttal** 150:18
**recall** 49:23 59:2
59:3 60:19
66:15 75:25
76:2,16,18,21
77:10 79:16,17
79:19 81:15
115:23 124:22
**received** 10:7
11:6 42:18
43:11 57:8
107:24 115:25
147:13 165:6
**receiving** 131:19
**recission** 105:20
105:22 106:2
106:16
**recognize** 58:4
**recognized**
34:19
**recollection**
58:21 82:13
**recommendati...**
71:18
**record** 34:9
36:22 42:4,12
61:7 85:6 87:2
108:21,22
113:6 135:21
175:16
**recorded** 127:7
**recovery** 108:3
**recross** 124:9

**redirect** 7:19
123:21
**refer** 74:10
141:4 146:21
165:24 170:3
**reference** 153:7
153:8
**referral** 8:10,13
135:14 139:18
150:14
**referred** 63:4
146:24
**referring** 159:12
160:20 165:2
**refers** 166:25
**reform** 154:3
**refrain** 9:7
**refresh** 58:20
**refused** 57:7
**regard** 165:11
**regarding** 22:14
33:12 87:7,13
87:14 109:11
116:14 119:6
120:15 163:5
163:18
**regulatory**
139:15
**rehear** 173:17
**related** 18:20
104:8 108:11
113:11 124:13
163:4 178:13
**relating** 99:21
**relationship**
4:24 78:15
128:11
**release** 90:20
100:3,10
101:24 102:4
116:25 117:6
117:12,19,21
119:9,14,15,20
119:21,25
120:4,12 122:7
122:24,25
123:10,18,25

124:2 128:13
131:13
**released** 100:6
123:4
**releases** 99:12
**releasing** 121:18
121:21
**relevance**
111:24,25
112:21
**relevancy** 87:11
111:6
**relevant** 111:22
149:25 163:16
**relied** 92:5,19
94:20 95:2
138:12
**relief** 101:4
135:13
**relies** 141:4
**reluctant** 128:7
**remain** 44:13
45:14 175:16
**remainder** 32:13
**remarkable**
168:24
**remember** 27:8
54:24 55:3,16
56:4,5 58:6
59:19,24 60:3
60:9 66:6,10
71:2 76:17
78:25 79:9,10
79:13,15 80:16
80:17 81:25
83:21,25
126:19 144:6
146:5
**remind** 150:9
**remiss** 150:8
**rendered** 7:11
8:17
**repeat** 69:3,3
**repeating** 133:8
**repetitive** 11:11
**rephrase** 62:17
**reply** 31:14

168:22
**Reported** 1:24
**reports** 161:2
**represent** 5:7,16
5:22 46:14
47:4 54:11
98:12
**representation**
92:6,24 93:3
93:20 94:20
**representative**
6:2 110:12
112:18
**representatives**
6:13 9:7,12
**represented**
47:8 93:4
96:11 97:14
98:7,13 160:12
164:19
**representing**
74:18 163:21
**represents** 67:5
102:18
**request** 9:5
22:22 152:23
175:24
**required** 19:11
31:14 65:5
**requirement**
32:23
**requirements**
165:18
**requires** 33:11
34:3
**res** 28:19
**rescinded**
105:23
**research** 156:3
159:25
**resolution** 6:25
7:10 8:21
144:15 147:20
148:17 170:2
172:22
**resolved** 60:5
164:20

**resources**
170:20
**respect** 9:15
10:21 29:16
47:9 134:25
136:6 149:7
158:6 170:14
**respectfully** 9:5
88:9 170:22
**respond** 106:8
106:14 173:4
**responded** 18:14
37:4
**respondent** 2:10
2:18 5:17,24
6:21 30:4
31:11 46:5
**respondents**
1:12 30:12
31:2 32:18
61:14,17 69:15
72:8,10,13
150:10 177:18
**Respondent's**
124:17
**response** 17:17
30:16 96:25
143:12 150:3
**responsibilities**
43:18 141:21
**responsible** 11:7
175:11
**rest** 48:22 74:14
75:13 132:18
132:25 149:14
**rests** 132:22
**retain** 62:11
175:13
**retained** 46:13
48:3 60:17
62:5 63:5,22
69:16 82:10
**retainer** 16:11
16:14 46:21
60:25 61:2
62:9 63:17
62:9 63:17
64:3,6,13,14

64:21,25 125:9
125:21,23
126:12,14,17
126:18,25
**retainers** 127:3
**reveal** 80:24
**reversed** 164:9
**reverts** 163:22
**review** 10:24
51:18 118:16
131:2
**reviewing**
118:19
**revocation** 122:8
**revoke** 118:5,20
132:3 147:15
**Rifkind** 2:11
5:21
**Rigby** 3:3 6:3
**right** 7:24 9:22
19:6 22:19
25:10,16,18,21
25:24 26:2
29:18 36:13
40:24 46:19
62:7,8 67:15
70:8,24 75:20
76:12,15,23
77:19 88:6
98:3 99:5
101:18 103:3
103:14 104:4
108:13 109:11
111:12 133:17
133:21 140:18
141:8,18
142:13 153:25
168:10 172:13
172:23
**rights** 14:10
15:2 16:22,24
25:15 53:20
121:10 132:11
154:18 172:18
173:2
**Rivkin** 2:20 5:16
**road** 141:20

**Robbinson** 5:5
**Robin** 5:6
**ROBINSON** 2:4
**room** 4:22 5:9
9:10 13:24
25:11 51:15,17
51:19 66:5
141:12 175:25
**Roper** 82:5,7,11
82:16,18
**rule** 11:3 12:17
12:18 19:20,23
39:11 40:5,22
134:14 135:9,9
135:16 137:14
139:20 140:4
140:19 141:2,3
141:6,8,22
154:5 155:12
171:9,9
**ruled** 15:10 23:7
143:18
**rules** 8:8 12:14
17:10,11,21,24
18:9 19:2 21:3
28:19 33:15
53:4,10 104:17
113:25 114:4,9
133:18 134:8
134:15 140:5
140:13 147:11
149:15 153:8
155:2,17,19,22
156:12,25
157:8,8,9,14
158:12,13,23
159:2 171:3,5
**ruling** 21:15,23
22:5 23:11
28:15 29:15
30:7
**rulings** 19:8
**running** 51:5

———— S ————

**S** 1:5 2:2 4:2,5
38:8 177:8

**Saenger** 2:8 5:6
22:8
**Samuel** 2:16
5:25
**saw** 49:23 50:11
50:13,16 51:14
73:17 125:19
127:18 130:8
**saying** 21:3 29:7
31:21 81:16
85:16 96:12
103:16 106:18
107:2 112:22
122:8 123:19
124:2 155:8
156:22 159:18
160:4 161:10
167:2
**says** 12:12 22:9
22:12 52:20
65:13 72:21
93:19 94:19
100:10,21
102:17 103:20
104:15 108:9
113:9 116:23
117:16 118:3
128:12 131:23
137:23 140:5
142:18 144:2
145:24 149:11
151:8 154:23
155:19 157:6,6
158:4,5,20
168:2 171:9
**scope** 18:17
**scores** 25:19
**screen** 85:15
**se** 129:16
**second** 21:9,14
21:25 24:18
28:16 65:4
91:9 131:19
163:22 164:3
**secret** 115:8,9
168:4
**section** 148:13

**secure** 175:13
**Securites** 15:21
**securities** 1:10
5:23 6:20 8:9
12:9 13:4
16:21 22:22
38:23 42:22
43:8,15 46:11
48:10 53:6
104:19 148:16
153:23 157:24
163:3 164:17
166:3 177:17
**security** 43:9,12
114:3 157:18
**see** 14:18 28:17
67:24 72:20
74:4 97:9
99:23 100:4,15
101:5,11
102:20 103:8
103:15 104:20
111:6 122:6
139:3
**seeing** 51:2
**seek** 64:15,23
65:9 116:11
134:18 146:17
**seeking** 26:11
**seen** 11:23 73:21
73:22 74:2,3
**segue** 145:5
**selected** 8:18
**selecting** 141:17
**selection** 22:15
71:12
**self-evident**
33:19
**self-incrimina...**
25:17
**semicolon** 91:13
**semicolons**
91:11
**sense** 138:5
153:21 170:6
**sent** 13:18 20:22
31:2 138:25

142:6 163:24
164:10
**sentence** 40:16
40:17 64:18
65:4 67:8 68:2
74:13 75:16
90:10,16,23
91:2,6,9,12
92:9,17 94:17
95:5 96:13
97:24
**sentences** 39:10
**separate** 30:6
135:4
**separation** 58:16
99:22
**September** 12:6
22:25 26:20
37:19 38:18
177:14
**Series** 43:9
**serve** 8:18 16:3
30:18
**served** 31:10
41:15,20
**service** 41:13,18
41:23
**services** 163:7
**set** 7:7 23:16
90:20 92:7
93:10 94:21
96:16 99:20
135:4 171:21
178:18
**setting** 21:21
**settle** 98:14
110:22 111:3
166:8
**settled** 8:15 12:8
49:18 74:16
86:17 104:10
109:4 110:19
113:18,21
145:10 164:2
170:17
**settlement** 12:5
14:12 15:15

16:17 17:4,16
18:22 22:21
33:9,10 37:22
38:21 43:22
44:6 45:21
49:21,24 51:8
52:18 57:19
62:6,11 64:9
64:16,23 65:10
76:6 82:23
83:4,7 84:9
88:4 90:3 99:8
108:9 110:8
111:17,18
112:10 116:13
117:24 118:11
119:6 120:15
120:19 123:14
127:4 128:4
129:16 144:24
148:7,23,24
162:10 177:15
**settles** 144:21
**settling** 109:6,10
126:4 170:9
**seven** 118:4,17
130:21 132:2,6
**seven-day**
118:10,20
**sex** 159:3 169:21
**share** 112:12,14
155:23 159:14
160:15,17
161:25
**shareholders**
99:16
**shares** 45:3,6
**Shari** 2:23 5:14
**Sheldon** 2:16 6:2
**shelters** 163:19
**Sherwood** 42:14
**shifting** 143:2
**shocked** 137:16
137:18
**short** 11:20
14:18 39:22
131:15 133:6

**shorter** 157:2
**shorthand** 153:9
170:4
**show** 23:15 56:7
61:11 137:3
**showed** 50:20
138:6
**showing** 76:2
**shown** 10:23
30:20 73:19
86:24
**side** 13:25 17:6,8
37:3 173:10
**sign** 51:16 52:9
60:21 61:2
70:20 88:13,14
110:12 119:14
127:2 131:18
131:24 144:4
160:18
**signature** 57:22
68:5 128:14,17
**signed** 12:6
14:12 38:2
45:21 46:20
50:7,12,15,17
53:18 58:21
60:7,25 62:9
63:16 66:17
68:10,17,20,22
69:22 71:3,9
78:14 83:3
87:14 91:7,21
95:19,24
106:19 119:9
119:11,13,15
119:16,20,24
120:2,3,12
122:24 123:10
125:21,22
126:12,18
128:19,25
129:7,9 130:9
136:5,18 143:8
159:17 171:14
172:4
**signing** 22:20

88:3 96:16
118:4 126:25
129:5 156:18
**signs** 13:12
**similar** 157:25
**simple** 171:4
**simply** 14:7 18:4
25:22,31:4
**sit** 59:5 60:11
70:9
**sitting** 5:12
51:11
**situation** 65:7
70:6 125:19
139:9
**six** 17:3 76:15
**skills** 22:12
**sky** 112:22
**small** 45:10
174:13
**Smith** 160:7,12
161:13 162:11
**sole** 88:5
**solicit** 29:14
**Solomon** 160:7
160:12 161:13
162:11
**somebody** 13:7
71:15 111:19
170:15
**somewhat** 52:3
**sorry** 56:19
153:14 160:9
**sought** 135:13
146:18
**sound** 46:18
**south** 17:8
**southern** 164:4
**so-called** 167:18
**speak** 119:3,5
**speaking** 153:11
**specialist** 44:20
**specific** 77:23
124:16
**specifically**
17:12 73:3
99:20 126:13

127:6,20 132:4
135:13 136:5
171:6
**speculate** 138:3
**spends** 19:24
**spent** 81:17
**spirit** 176:4
**spoke** 83:2,5
129:15
**ss** 178:4
**staff** 6:25 175:23
**standard** 25:5
26:4 33:24
146:20 158:19
**standing** 170:11
173:6
**start** 4:7 29:23
40:4 46:22
88:19 90:6
145:16
**started** 47:13
**starting** 36:17
**state** 17:25
19:18,19 20:2
21:20 33:16
42:13 48:16
51:6 53:5
104:17 113:25
159:2 174:19
178:3,8
**stated** 34:25
42:12 84:11
**statement** 10:17
12:21 19:4
22:2,17 23:22
24:9 27:9,23
28:10 34:9
42:7 46:17
58:25 70:17,18
91:24 92:6,24
93:5,14,20,25
94:21 107:12
123:6 124:2,14
124:18,24
125:16 134:10
135:12
**statements** 7:8

11:16 42:3
60:11 133:17
**States** 140:20
**stating** 59:16
72:17
**statment** 21:21
**statute** 157:3
**statutory** 145:4
165:18
**stayed** 45:23
**Steve** 119:4
127:14 128:21
**stock** 12:15
19:18,20 20:2
20:9 21:20
23:18,20 33:16
48:9,16 53:5
104:18 113:25
154:6 157:21
159:2 160:15
160:17 161:4
161:14
**stood** 73:7
**stop** 64:17
113:12 145:14
**story** 28:25
128:8
**street** 55:7,9
85:25
**stricken** 88:24
149:24 152:24
**strictly** 126:4
**strongly** 27:20
**stuck** 152:4
**stuff** 70:13
**subject** 7:13
40:6 47:3
140:11,16
142:4
**submission** 7:22
10:6 18:8
30:10 34:24
**submissions**
23:18 32:10
**submit** 27:16
28:12 31:24
133:5 149:2

157:7,10,13
**submited** 75:17
**submitted** 6:23
  7:2 10:4 18:2
  33:4 75:19,22
  124:23
**submitting**
  75:25
**subsection**
  134:15
**subsequently**
  64:2 147:17
**subsidiaries**
  99:14
**substance** 80:24
  129:12
**substantive**
  25:14,24 26:2
  172:17,23
**successors** 99:17
**sue** 101:2,18,20
  102:9 121:6
  123:2 142:13
  159:15 162:16
**sued** 103:3,5,13
  159:21,22
**suggest** 36:10
  40:20 142:24
  170:23
**suggested** 13:21
  35:14
**suggesting** 161:6
**suggestion** 133:3
**suing** 49:9
**Suisse** 159:23
**suit** 103:11
  126:9 159:19
  160:20 161:17
  163:3
**suits** 162:15
**support** 12:2
  44:19 139:7
**Suppose** 156:23
**Supreme** 172:18
**sure** 13:6 27:13
  42:11 44:7
  133:19 152:7

153:18 162:18
**surfaced** 81:20
**suspected**
  100:13
**swear** 136:17
**sweep** 168:25
**sweeping** 18:16
**swore** 9:23
**sworn** 38:9
  54:23
**system** 144:13

---

**T**

**T** 177:8 178:1,1
**table** 51:12
  170:25
**take** 10:9,12
  34:17 36:21
  43:19 52:16
  54:13 57:18
  72:7 90:10
  126:2 131:25
  165:22 175:2
  175:14
**taken** 178:11
**talk** 67:21,23,24
  84:13 88:22
**talked** 60:24
  89:22 94:11
**talking** 12:18
  27:11 46:23
  75:12 84:11
  105:19 106:15
  117:15 119:22
  119:23 125:8
  126:7,13
  133:11 134:17
  151:16
**talks** 148:13
**task** 65:8
**Tavern** 50:5,14
  50:17 119:17
  127:19 129:2
  130:7,10
**tax** 163:19
**taxable** 127:11
**technically**

168:10
**tell** 55:2 59:12
  68:25 73:6
  93:22 94:16
  97:11 121:8,12
  122:12 162:19
  172:11
**telling** 39:18
  65:14 70:15
  95:14 96:5,8
  115:14 127:8
**Ten** 133:12
**term** 68:4
**terms** 22:14
  32:21 79:4
  90:19 95:8,10
  95:15 96:4,10
  96:11 98:2,5,8
  117:24 118:16
  120:18 129:15
  133:9 172:7
**testified** 54:13
  54:22 147:16
  149:4
**testify** 14:14
  48:24 49:4
  145:20
**testimony** 7:17
  14:17 24:11,12
  24:19 33:21
  87:7 95:11,13
  106:21 125:7
  137:8,9 138:10
  138:23 143:3
  145:22 147:3
  149:24 150:11
  152:24 168:4
  168:19 173:18
**thank** 9:13
  15:23,25 16:2
  29:19,21,22
  36:14,19 41:2
  54:2,4 60:15
  108:25 122:18
  129:3 131:4
  139:23 145:14
  150:16 152:20

152:21 176:3
**theory** 73:10
  174:9
**thereof** 18:23
  104:9 108:12
  113:18
**thing** 12:4 13:15
  19:15 33:6
  34:22 64:7
  65:14 70:8,8
  78:5 85:9
  92:10 98:24
  136:23 137:24
  138:12 150:7
  152:11 159:7
**things** 21:16
  23:4 70:11
  76:22 84:10,12
  84:15 86:23
  94:5,6,23
  128:3 130:13
  130:16,19
  135:4 136:8
  151:10 168:25
  169:11
**think** 13:23
  14:22,23 24:2
  24:7 27:8 29:3
  35:11 37:8
  40:18 74:19
  78:18,20 85:16
  87:23,25 88:23
  88:24 89:10
  104:14 111:16
  115:15 124:25
  131:10 132:4,8
  133:7,10,14,16
  134:5 144:3,18
  145:21 151:7
  152:10 153:12
  154:21 167:20
  169:7,10,11,16
  174:10
**thinks** 138:17
**Third** 2:5 24:25
**thought** 27:24
  39:20 53:23

78:5,10,18
  80:3 97:15
  136:9,21,25
  156:22
**thousands** 162:7
**three** 13:22
  21:18 34:13
  37:9 51:20
  127:13 136:8
  151:9
**thrust** 24:19
**Thyne** 3:2 5:10
**Thyne's** 82:20
**time** 10:13 19:24
  21:9,10 29:6
  29:23 30:17
  37:7 42:2,20
  43:3,8 45:4
  46:12 47:20,23
  47:25 49:17,25
  50:11,13,16
  51:9,15 52:7
  53:18 54:19
  68:13 69:21
  70:21 72:25
  73:4,14,17
  74:2 78:9
  80:23 81:4,14
  82:25 83:3,24
  84:25 85:12
  87:3 90:11
  91:3,6,21 95:6
  109:21 117:20
  118:8,10
  119:18,19,20
  119:25 120:2
  120:15 122:13
  126:20 127:8
  128:15 131:16
  131:22 132:10
  142:5 145:14
  150:6 155:6
  156:18 158:7
  171:23 172:20
  172:21 173:5
  173:16 175:25
**timeline** 16:9

times 42:8 66:14
125:6 173:21
today 5:5,9
14:14 17:20
29:23 40:20
46:6 48:14
59:5 60:11
72:3 73:17
87:19 102:7
106:3 135:20
told 63:15 73:12
84:17 87:3
95:4,25 97:15
98:4 121:15
126:8 130:4
152:13
tone 79:4,6
Tony 48:25
top 86:6 100:20
151:8
tops 51:21
133:13
tort 154:3
total 45:16
totality 53:8
totally 65:19
70:12 112:15
tougher 157:8
trade 44:19 45:7
160:24 162:4
169:19
traded 45:3
traders 44:22,23
trades 43:21,23
trading 44:21
45:2
transaction
165:21
transactions
44:4
transcript 26:20
37:18 38:16
39:5,8 73:15
133:5,10
143:11 144:2
151:9 177:12
178:10

transpiring
125:14
trees 11:25
trial 110:4
true 68:10,13,21
69:15 70:9,17
91:24 95:5,6
96:2 102:5,11
117:3 138:9
143:4,5 145:2
165:20 178:10
truth 70:17
162:20 173:10
try 130:18 142:7
146:5
trying 52:7
88:17 95:21,23
102:8 105:2
133:16 139:21
169:17 170:20
turn 39:6 40:13
41:6 56:20
58:11 73:22
74:8
turned 146:19
two 34:18 39:10
39:18 67:15
96:5,8 120:6
125:14 128:15
128:20,24
136:14,14
156:19 161:14
164:18 165:10
two-week 120:8
type 124:22
typed 124:19
typical 13:8
169:13,14
Typically 13:6

—— U ——
U 38:8
ultimate 162:9
ultimately 164:2
unadressed
174:2
unambiguous

24:17 142:22
143:9,11
144:20 145:11
148:4 150:24
150:25 151:2
unambiguously
17:25 148:25
unauthorized
160:24 162:4
underlying
26:23 73:9
103:23
understand
64:19 65:21,24
67:9,10,11
68:7 75:14
90:23 91:2,18
92:9,11,15,17
92:18,23 93:8
93:12,23 94:13
94:17,18 95:14
95:18,20 96:6
96:9 97:13
98:2,5,6,8
100:18,19
101:14,15,16
102:13,22
103:16,17
106:18,24
108:5 113:14
113:20 114:20
117:17 118:7
142:15 143:4
146:11 153:15
154:22 155:10
158:10 159:20
174:15
understandably
88:17
understanding
53:2 67:5 68:6
97:3 157:12
160:19
understands
75:10 90:19
106:23
understood

27:14,19 60:6
65:25 66:19,20
68:4,12 69:19
69:23,24 91:20
95:6,7,10 96:3
96:10 98:7
114:3 121:24
122:2 123:17
143:3 146:10
147:5 149:4,10
149:11 171:23
171:24 172:6
unenforceable
36:5
unfair 142:11
145:8
unhappiness
83:6
unhappy 84:8
84:15
Uniondale 2:21
unique 77:15
148:8 170:8
uniquely 141:25
151:22,22
152:19
United 140:20
unknown
100:12
unmistakeable
144:18
unremarkable
169:3
unsuspected
100:13
untrue 27:6,10
143:6
uphold 132:12
170:20
upset 85:22
use 38:5 133:21
157:17
uses 151:19
utmost 29:16
U-4 158:18
U4 158:24

—— V ——
V 38:8
valid 23:8
131:13 143:19
various 41:18
57:6
Vaughn 1:5 4:5
4:25,25 5:11
6:7 9:19,24
12:6 14:10,13
14:24 16:10,18
18:12,24 19:6
19:16 20:5,12
20:22,25 22:9
23:12 24:13
25:8 27:2,13
28:11 29:8,14
34:20,25 35:12
35:17,20 36:20
37:11,23 38:22
39:1,4 40:1
41:1,2 42:1,5
42:11,14 43:1
44:1 45:1 46:1
47:1 48:1 49:1
50:1 51:1,11
52:1 53:1 54:1
54:8 55:1 56:1
57:1 58:1 59:1
60:1 61:1 62:1
63:1 64:1 65:1
66:1 67:1 68:1
69:1,5 70:1
71:1 72:1,14
73:1 74:1,15
74:16,22 75:1
75:7 76:1 77:1
78:1 79:1 80:1
80:22 81:1
82:1 83:1 84:1
85:1,9 86:1
87:1,14 88:1
88:22 89:1,12
89:14 90:1,11
90:17 91:1,14
92:1 93:1 94:1
95:1 96:1 97:1

[199]

97:5,6 98:1
99:1,12 100:1
100:21 101:1
102:1,17 103:1
104:1 105:1
106:1,4 107:1
107:21 108:1
109:1,4 110:1
111:1,12 112:1
112:2,4 113:1
114:1 115:1
116:1,23 117:1
118:1 119:1
120:1 121:1
122:1,23 123:1
124:1,15 125:1
125:5 126:1
127:1 128:1
129:1 130:1
131:1 132:1,16
133:1 134:1,23
135:1 136:1,20
137:1,4,23
138:1,11 139:1
140:1 141:1,14
141:19 142:1,3
142:8,12 143:1
144:1 145:1,19
146:1,9,15
147:1,5,21
148:1 149:1,3
150:1 151:1
152:1,14,17
153:1 154:1
155:1 156:1
157:1 158:1
159:1 160:1
161:1 162:1
163:1 164:1
165:1,4 166:1
167:1,14 168:1
168:17 169:1,9
170:1,9 171:1
171:13,22
172:1 173:1,19
174:1,7 175:1
176:1 177:1,16

Vaughn's 5:12
14:17 17:6
22:17 58:17
81:4 88:2
99:22 124:18
137:9 138:15
143:2 144:16
145:21 149:24
164:24 166:13
166:18
Vaught's 34:10
Velazquez 2:15
5:25
Verbal 94:9
versus 4:5
165:25
view 77:25
139:10
vindicate 172:25
violation 8:7
135:16 139:20
141:2
vis-a-vis 166:4
void 102:4
voluminous
133:12
voluntarily 62:2
91:15
voluntary 25:9
25:13,19 90:15
172:16
vote 110:25
vu 16:4

### W

waive 14:10,25
25:15 27:2
53:13 137:11
139:5
waived 22:19
154:18 168:10
waiver 25:9,13
25:17,21,22
26:5 28:19
35:15 131:20
137:12 146:23
172:16

waiving 53:20
walk 107:6
Wall 85:25
want 26:16
36:24 37:2
45:18 50:10
55:5 59:23
61:12 67:21,22
87:17 90:7
104:12 106:7
106:13 107:7
107:12 113:12
122:9 130:4
133:23 136:15
173:3,5,17
175:13
wanted 27:13
49:2 52:7
63:13 70:19
106:14 117:21
126:5,6,23
135:20,22,23
144:10 147:12
152:7 161:17
wants 24:21
29:2 88:23
111:15 171:3
warned 26:21
warns 26:21
wasn't 55:24
61:24 78:16
80:11 81:3
83:24 125:12
131:13 137:6
138:9 143:5
172:12
way 40:20,21
89:22 97:14
102:19 111:2
114:15 116:17
117:14 135:19
155:8 158:17
167:3,21
168:21 178:15
website 148:12
148:12
week 129:22

weeks 120:6,6
128:21,24
Weiss 2:11 5:21
157:22
well-recognized
101:23
went 16:18
20:17,18 21:11
23:2 44:4
47:15 51:25
54:21 70:11
74:23 75:24
88:12 91:25
109:14,21
112:3 120:11
122:6 129:24
130:11 148:11
164:3
weren't 61:20
110:4 129:6
we've 22:10
163:15
Wharton 2:11
5:22
whatsoever
82:14
WHEREOF
178:17
white 19:22
wife 5:12 55:23
55:24.83:23,24
William 1:24
178:7,22
window 138:21
wisdom 145:23
wished 115:6
witness 39:13,14
41:21 49:12
84:20 85:18
108:19 123:22
124:20,23
125:10,20
126:17 128:16
128:20 129:8
129:14,21
130:23 131:3
132:17 137:2

137:19 138:24
142:19,20
150:6 151:24
177:3 178:17
witnesses 7:19
9:18,24 132:20
132:24 137:19
won 27:18
wondered
124:18
wondering
107:8 155:3
word 64:18 67:7
92:14,19,24
93:23,24 94:2
94:8,13 97:3
97:18 150:10
150:11 151:18
words 23:10
26:14 68:8
75:2,5 86:19
93:8 94:10
113:14 127:25
129:6 146:3
149:17 155:9
167:9
work 47:5 81:21
81:22 86:21
worked 44:20
144:13,16
145:6 159:24
160:7 170:16
working 44:21
81:18 85:24
86:11 127:9
works 111:22
world 112:12,15
112:19,20
148:17 154:14
154:17 155:23
159:14,16,19
161:3,14,25
162:8,10
wouldn't 98:25
writing 59:16
93:15 118:5
129:17 132:3

**written** 92:6
93:7,21 94:10
94:21 98:11
122:8
**wrong** 35:13
40:18 78:21
88:6 156:3
167:22
**wrote** 57:25

**X**

**X** 1:2,13 59:22
98:15 177:2,8

**Y**

**Y** 38:8 59:22
**yeah** 83:9
108:17 117:4
119:2
**year** 46:25 60:24
**years** 17:3 44:15
45:16 117:15
145:12,13
146:6,7 158:25
170:11,17,17
170:18 172:10
173:7,13
**York** 1:16,16 2:6
2:6,13,13,22
12:15 19:18,19
20:2,9 21:20
33:16 48:9,16
51:5 53:5 55:9
104:17 113:25
141:22 157:20
159:2 171:25
178:3,5,9

**Z**

**Z** 59:22

**$**

**$200,000** 16:20
16:23 71:23
72:22 75:18
76:11 86:10
98:19 104:25
105:7,10,24

107:7 114:17
117:7 123:14
124:3 127:10
138:18 144:10
147:12,13
174:12

**0**

**05** 20:23
**06** 20:24 26:20
**0600534** 4:5

**1**

**1** 8:22 10:8
37:14 38:12
41:7 56:8,12
56:17,18,21
58:11,14 61:15
61:17 62:15
64:12 69:12,15
86:15 177:10
177:19
**1:30** 176:6
**10** 168:22
**10B5** 154:2
160:16
**100** 77:11 84:8
85:22,22,23,23
**10018** 2:13
**10022** 2:6
**10216-F** 140:4
**10301** 137:14
141:4
**10301-D** 134:14
**10301-D3**
135:10
**108** 177:7
**11** 74:11
**11556** 2:22
**12** 37:16 38:14
177:11
**121** 177:5
**1285** 2:12
**13** 45:16
**14** 39:6 52:17
56:10,20,23
108:8 113:9

**15** 23:23 40:13
107:21
**16** 90:6,13
116:20
**19** 39:8
**1985** 42:17
**1998** 12:7 16:13
37:24 38:24
46:18 57:16
58:19 59:7
60:7,18 67:14
78:3 83:4
108:16 177:17
**1999** 79:12,14

**2**

**2** 37:17 38:16
39:5 72:8,10
72:14 100:20
124:17 135:18
177:12,20
**2nd** 23:21
**20** 30:8
**20,000** 45:6
**2000** 81:17
**2003** 81:18
**2004** 79:22,23
80:7,9,10,11
80:12 81:16
83:2
**2005** 37:16
38:14 79:25
177:11
**2006** 23:23 30:9
37:20 38:18
73:15 177:14
**2007** 1:17 4:4
178:11,19
**21** 116:25 117:5
117:11,14,18
128:12 129:5,7
131:14,17,25
**23** 1:17 4:4
58:18 60:3,7
178:11
**27** 59:7
**28th** 23:20

**3**

**3** 37:21 38:21
40:16 45:21
49:20 52:17
57:20 58:12
72:20 75:2
134:15 177:15
**30thank** 176:2
**36** 177:5
**38** 177:11,14,17

**4**

**4** 56:24 57:23
59:18 99:11
151:8
**400** 47:15

**5**

**5** 28:10 37:20
38:18 67:14
73:15 177:14
**5th** 26:20 178:18
**50** 47:14 111:21
141:23
**54** 177:6

**6**

**6** 66:23 69:10
**61** 177:19

**7**

**7** 43:9 68:21
74:8
**72** 177:20

**8**

**800** 2:5
**85** 42:25

**9**

**9** 74:25 102:16
**97** 62:23 63:25
**98** 45:18,19 50:6

# Exhibit U

**NASD Dispute Resolution**
www.nasd.com
Northeast Region
One Liberty Plaza ● 165 Broadway ● 27th Floor
New York NY ● 10006-1400 ● 212-858-4200 ● Fax 301-527-4873



May 10, 2007

Gerard E. Harper, Esq.
Paul, Weiss, Rifkind, Wharton & Garrison
1285 Avenue of the Americas
New York, NY  10019-6064

Subject:    NASD Dispute Resolution Arbitration Number 06-00534
            Jeffrey S. Vaughn v. Leeds, Morelli & Brown, P.C., Leeds, Morelli & Brown, L.L.P.,
            Prudential Securities, Inc., et al.

Dear Mr. Harper:

In accordance with NASD Rules, I enclose the decision reached by the arbitrators in the above-referenced matter.

### Responsibility to Pay Monetary Award

Pursuant to NASD Rule,[1] the responsible party must pay any monetary awards within 30 days of receipt unless a motion to vacate has been filed with a court of competent jurisdiction.  If an award is not paid within 30 days, the responsible party must pay post-judgment interest at the legal rate or as provided in the award by the arbitrators.

### Tracking Payment of Award

NASD Dispute Resolution has implemented a system of monitoring and tracking compliance with arbitration awards by members and associated persons. We request prevailing claimants to notify us in writing when their awards have not been paid within 30 days of receipt of the award, and require member firms to certify in writing that they have complied with awards against them or their associated persons. The 30-day period ends on:  June 11, 2007.

Written notification concerning award compliance or lack thereof must be directed to:

Jennifer Kozielski
NASD Dispute Resolution
One Liberty Plaza,
165 Broadway, 52nd Floor
New York, NY 10006
212-858-4481 (tel) 301-527-4761 (fax)

---

[1]Customer Code Rule 12904
Industry Code Rule 13904
Old Code Rule 10330(h)

## Expedited Suspension Proceedings for Non-Payment of Awards

Members and associated persons who do not comply with an award in a timely manner are subject to expedited suspension proceedings as set forth in Rule 9554, which is part of the NASD Manual.

## Right to File Motion to Vacate Award

All awards are final and are not subject to review or appeal by the arbitration panel or by NASD Dispute Resolution. Any party wishing to challenge the award must make a motion to vacate the award **in a federal or state court** of appropriate jurisdiction pursuant to the Federal Arbitration Act, 9 U.S.C. § 10, or applicable state statute. There are limited grounds for vacating an arbitration award, and a party must bring a motion to vacate within the time period specified by the applicable statute. Parties and counsel should consult federal and state statutes and case law to determine the appropriate court, standards, and time limitations in their individual circumstances. NASD Dispute Resolution is not authorized to provide legal advice concerning a motion to vacate.

A motion to vacate, confirm, or modify an arbitration award is a matter only between the parties to the arbitration. NASD Dispute Resolution is not a proper party to post-award motions and should not be named as a party to any post-award motion. However, for cases filed on or after April 12, 2004, if the award contains expungement relief, or if a party seeks expungement relief in court, there may be a duty to name NASD as a party as provided in Rule 2130.

## Questions Concerning Award

Please direct any questions regarding this award to me. **The parties must not contact the arbitrators directly.**

## Forum Fees

Enclosed is an invoice that reflects the fees assessed and any outstanding balances. Fees are payable to NASD Dispute Resolution.

If a refund is due, it will be sent under separate cover. All refunds, even if payment is made by a non-party on behalf of a party, will be made payable to the party and will be sent in care of the party's representative.

## Arbitration Evaluation

As a service organization, the primary goals of NASD Dispute Resolution are the integrity of its process and the satisfaction of its clients. To ensure that we are meeting your needs and satisfying our commitment to you, we need to hear from you. If you have not already done so, please take the time to complete an evaluation of our services, the process, and the arbitrator(s) assigned to your case. For your convenience, we have now made it possible for you to evaluate our services using the Internet. Please direct your Web browser to http://www.nasd.com/arbevaluation. If you do not have Internet access, or have difficulty completing the evaluation online, you may complete the paper version of the evaluation that was previously provided to you and mail it to the address indicated.

If you need another paper copy of the evaluation form, please contact the undersigned. <u>Whenever possible, however, please use the new online version, as it will help us to review your feedback in a more expeditious and analytical manner.</u> Your feedback is a valuable and necessary component in our efforts to serve you better.

Very truly yours,

Archna Curry
Case Administrator
212-858-4200  Fax: 301-527-4904


KA:CWI:LC09A
idr:4/07

RECIPIENTS:

Jeffrey L. Liddle, Esq., Jeffrey S. Vaughn
Liddle & Robinson, L.L.P., 800 Third Avenue, New York, NY  10022

Gerard E. Harper, Esq., Prudential Equity Group, LLC
Paul, Weiss, Rifkind, Wharton & Garrison, 1285 Avenue of the Americas, New York, NY  10019-6064

Shari Claire Lewis, Esq., Leed Morelli & Brown, P.C.,
Rivkin Radler LLP, 926 Reckson Plaza, Uniondale, NY  11556-0926

Shari Claire Lewis, Esq., Leeds Morelli & Brown, L.L.P
Rivkin Radler LLP, 926 Reckson Plaza, Uniondale, NY  11556-0926

Shari Claire Lewis, Esq., Leeds & Morelli
Rivkin Radler LLP, 926 Reckson Plaza, Uniondale, NY  11556-0926

Shari Claire Lewis, Esq., Leeds Morelli & Brown
Rivkin Radler LLP, 926 Reckson Plaza, Uniondale, NY  11556-0926

Shari Claire Lewis, Esq., Lenard Leeds
Rivkin Radler LLP, 926 Reckson Plaza, Uniondale, NY  11556-0926

Shari Claire Lewis, Esq., Steven A. Morelli
Rivkin Radler LLP, 926 Reckson Plaza, Uniondale, NY  11556-0926

Shari Claire Lewis, Esq., Jeffrey K. Brown
Rivkin Radler LLP, 926 Reckson Plaza, Uniondale, NY  11556-0926

Gerard E. Harper, Esq., Prudential Financial Inc.
Paul, Weiss, Rifkind, Wharton & Garrison, 1285 Avenue of the Americas, New York, NY  10019-6064

Shari Claire Lewis, Esq., James Vagnini

Rivkin Radler LLP, 926 Reckson Plaza, Uniondale, NY 11556-0926

Shari Claire Lewis, Esq., Frederic David Ostrove
Rivkin Radler LLP, 926 Reckson Plaza, Uniondale, NY 11556-0926

Shari Claire Lewis, Esq., John Robert Valli, Jr.
Rivkin Radler LLP, 926 Reckson Plaza, Uniondale, NY 11556-0926

Company Office, Discrimination On Wall Street Inc.
Discrimination on Wall Street Inc., One Old Country Road, Carle Place, NY 11514

Company Officer, Discrimination on Wall St. Manhattan,
Discrimination on Wall St. Manhattan Inc, One Old Country Road, Carle Place,
NY 11514